# Exhibit 88

**June 5, 2024**
**Institutional Research**



**Jeff Van Rhee, CFA**
Senior Research Analyst
612-334-6343
jvanrhee@craig-hallum.com

**Daniel Hibshman**
Research Analyst
612-334-6344
daniel.hibshman@craig-hallum.com
**www.craig-hallum.com**

| Changes | Previous | Current |
|---|---|---|
| Rating: | -- | Buy |
| Fundamental Trend: | -- | Improving |
| Price Target: | -- | $13 |
| FY23A Rev (MM): | -- | $105.7 |
| FY24E Rev (MM): | -- | $124.0 |
| FY25E Rev (MM): | -- | $152.4 |
| FY23A Adj. EBITDA: | -- | ($11.0) |
| FY24E Adj. EBITDA: | -- | $9.0 |
| FY25E Adj. EBITDA: | -- | $24.6 |

| Profile | |
|---|---|
| Price: | $9.33 |
| 52 Week Range: | $2.80 - $19.40 |
| Avg. Daily Vol. (MM): | 0.4 |
| Diluted Shares Out (MM): | 21.8 |
| Market Cap (MM): | $204 |
| Stated Book Val/Sh.: | $3.91 |
| Net Cash/Sh.: | ($2.34) |
| Insider Ownership: | 18 9% |
| Short Int. / Days to Cover | 3.1M / 7.7 |
| LT EPS Growth | 30% |
| Fiscal Year End | December |

| Rev (M) | 2023A | 2024E | 2025E |
|---|---|---|---|
| Mar | $24.2 | $25.7A | -- |
| Jun | 26.5 | 30.0 | -- |
| Sep | 27.3 | 33.0 | -- |
| Dec | 27.7 | 35.3 | -- |
| FY | $105.7 | $124.0 | $152.4 |
| *y/y* | *32%* | *17%* | *23%* |
| | | | |
| EV/Rev | 2.4x | 2.0x | 1.7x |

| Adjusted EBITDA | 2023A | 2024E | 2025E |
|---|---|---|---|
| Mar | ($6.7) | ($1.1)A | -- |
| Jun | (3.0) | 2.3 | -- |
| Sep | (3.4) | 3.2 | -- |
| Dec | 2.1 | 4.6 | -- |
| FY | ($11.0) | $9.0 | $24.6 |
| EV/EBITDA | N/A | 28.3x | 10.3x |

| Management | |
|---|---|
| CEO | Peter Platzer |
| CFO | Leo Basola |

# ALPHA SELECT LIST

## Spire Global, Inc.    **BUY**
(SPIR - $9.33)    Price Target: $13

**Moving from Defense To Offense, A Light At The End Of The Tunnel For Spire. Makings Of A Compelling Revaluation. Initiating Coverage With A BUY Rating And $13 Price Target.**

*Spire Global, Inc. builds and operates the world's largest satellite fleet for global radio frequency monitoring of Maritime and Aviation signals (location, ID, heading, etc.), Geolocation/Jamming/Spoofing detection for Defense applications, and a unique set of GNSS Weather measurements including atmospheric moisture, temperature, composition, and wind.*

### OUR CALL

With a fleet of over 100 satellites in orbit, Spire Global offers the world's highest revisit monitoring of several critical types of radio signals including Weather Indicators, Ship and Airline signals, and Geolocation Tracking. Spire's high growth (32% organic in '23), and incremental gross margins (91% in '23) are turning the corner on profitability as the company emerges from the Space SPAC dumpster fire (group down -79% on average) as a compelling, differentiable name with software-like margins, an improved balance sheet, and line of sight to FCF positive (with further material balance sheet improvement from refinancing likely H2'24). In addition, as noted on page 9, there are a number of late-stage elephants (we list five) in the pipeline (one well into 8-figures/yr.) that we are aware of and likely some we are not. Closing any deals of this magnitude would be a stair step higher on estimates. We see a clear path to a double or triple as the name shifts to an EBITDA valuation. Specifically, on our model of $24.6M in FY'25 EBITDA or consensus of $42.2M in FY'26 EBITDA, we see shares a year from now easily trading at $25 a share or 24.2x EV/'25 EBITDA, 14.1x EV/'26 EBITDA. We are initiating SPIR shares at a Buy rating with a $13 price target.

### OUR THESIS

**The "Space Service" revenue opportunity for Spire is exploding, as launch costs tank.** Building and operating satellites for others (Space Services: ~29% of revenue) has been increasingly strong and could be explosive in light of the free fall in "cost to orbit". Largely as a result of SpaceX, the cost of launching mass to orbit is in free fall and has dropped from $65,000/kg (space shuttle etc.) to $1,500/kg (Falcon 9 current) and now potentially to $15/kg (estimates for SpaceX Starship which completed its 3rd Orbital Flight Test – 3/14/24). Over 99% reduction in the cost/kg to orbit enables a greatly expanded range of business models, many of which already exist and many of which are rapidly being discovered. Having their own constellation of 100+ satellites, SPIR has in-depth knowledge of the build / launch / operate motion. By opening this up as a service, the company has tapped into a huge backdrop of interest. Spire has already captured 15+ commercial and 10+ government space services wins (typically multi-million dollar contracts, some currently $5M+ ACV). Notably, we believe there are deals, some well along in the pipeline, of $10's of millions/yr. We see some of these deals as probable to land in the next several quarters, potentially driving meaningful step changes in the revenue trajectory.

---

**SEE LAST PAGE FOR IMPORTANT DISCLOSURES**    **Page 1 of 42**





Rapidly Falling Launch Costs:



*Source: Visual Capitalist*



**The rest of the business benefits from a dominant position in novel satellite markets that have minimal competition, with these data offerings well positioned for continued high growth over the long term (~26% y/y revenue growth from these segments in 2023).** Leveraging their 100+ unit constellation of radio frequency "listening" satellites, Spire powers a range of data offerings (~71% of revenue) targeting the Aviation, Maritime, and Weather verticals. SPIR has an almost monopolistic position in their Maritime and Weather segments, with only one much smaller competitor of note in each of those respective areas (namely Orbcomm and PlanetiQ). The Maritime offering uses radio AIS signals to track ships and their profile, as well as other forms of RF monitoring to track ships who have gone dark – signals which are of significant interest for law enforcement, militaries, competitive intelligence, commodity trading, and operators, among others. Spire fills a key position collecting these signals over the open ocean where they are out of reach of traditional terrestrial stations. Spire's Weather solution is similarly compelling to a wide range of users, most notably mega-contracts with government forecasters who ingest Spire's unique Radio Occultation data, which measures GPS signal behavior through the atmosphere to analyze temp/moisture/wind/etc. With key agencies like NOAA considering purchases of 20x the volume of Radio Occultation data they consume now, demand drivers here are compelling. Moreover, a recent partnership with NVDA demonstrates Spire's ability to dramatically accelerate the speed and accuracy of weather forecasting, leveraging NVDA GPUs and SPIR data. In total, we see plenty of runway for Spire to continue to grow nicely in their core markets.

**The struggle… down 88% from its IPO, SPIR shareholders have experienced more than their share of pain to date.** Hamstrung right out of the SPAC gate, with meaningful underfunding (91.4% redemptions), SPIR has had to play from the back foot. Further, debt of $115M (~13.6% current interest rate) and meaningful cash burn ($54M in 2023), made the shares un-interesting to un-investable. To be fair, as with most SPACs, numbers were initially set at unattainable levels and misses/revisions lower were common in early quarters. Further, at a broader scale, the "new space" comparable group of names (where SPIR sits) all came out through SPACs and all 13 of them have performed very poorly (down ~79% on average from IPO). Several have gone bankrupt or are on the doorstep, and for the rest concerns are high around margins, cash balance, and timeline to FCF, with many investors assuming the worst. In sum, the "new space" group has been kicked to the curb as have most SPACs, putting them well off the radar screen of most investors. We see this as a potential opportunity.

**We see a coming pivot in profitability that could dramatically change investor perspective on the shares**. Following some equity infusions in early '24, the company now has $64M in cash versus debt of $115M (due Jun'26), making the debt load somewhat less intimidating. Secondly, the company will likely be in a position to meaningfully improve the terms of the debt in 2H'24 (currently at a 13.5% interest rate), and potentially add additional capacity, as the company is expecting to hit FCF breakeven by Q2'24/Q3'24 (reiterated in May'24 earnings call). Should the company achieve FCF breakeven this year, survival questions and the valuation difficulties they present will fade and factors like top-line growth and potential FCF / profitability will likely drive

valuation.  For reference, we estimate 23% top line growth for '25 and EBITDA of $24.6M (current market cap $204M).  In addition, the "new space" group as a whole have had their Come-To-Jesus moments, with most getting religion on profitability and many now tracking for breakeven this year.  We think in general that if the group hits the current targets with respect to breakeven, sentiment for the group could drastically improve, reviving interest in the sector in general.  Beyond that, with balance sheet questions off the table, FCF generation and 20%+ revenue growth, we don't see shares continuing to trade at 2.0x revenue.

**We see the pieces in place for a triple on an EBITDA valuation in the next 12-15 months on modest multiples ($25 a share would be 24.2x our EV/'25 EBITDA, or 14.1x EV/'26 Consensus EBITDA).  We are initiating SPIR shares at a Buy rating, $13 Price Target.**

### WHO THEY ARE

The Business: Unprecedented global fleet of "listening" satellites gives Spire a dominant position in datasets around Weather, Maritime, and Defense.

Spire Global is by a dominant margin the world's most comprehensive tracker of Maritime and Aviation location/identity signals (called AIS and ADS-B, planes and ships emit these signals every ~second), the planet's largest collector of Radio Occultation Profiles (a primary input to weather forecasting), and operates the biggest fleet of satellites for geo-tracking radio frequency locations (of primary interest to the military).  These use cases all involve high sensitivity radio wave monitoring assets, which Spire has built on their proprietary fleet of ~100 satellites with an ambitious scale/frequency of monitoring that has truly never been seen before (the entire globe, ~200 times a day).  Spire is the first and the leader, in a new era of cheap but highly performant satellites capitalizing on smartphone-led components miniaturization, to put together this kind of monitoring asset.

We see a ~$1B opportunity in Weather (based on relevant portions of NOAA/NASA satellite data procurement budgets), a $1B+ opportunity in military RF monitoring (only accounting for U.S. opportunity in DoD at NRO/NGA/Space Force), a $500M+ opportunity growing 50%+ in Space Services (based on bottom up analysis of the 305 satellite operators who launched last year), and several hundred million in commercial Maritime/Aviation.  We see a 20% organic growth rate as sustainable based on the market opportunity and unique position.  Specifically, growth drivers in the short to medium term are Space Services up 50%+ y/y with forward indicators up 90% y/y, and likely tailwinds to the data business in FY'24 from maturing of the recent geolocation offering, as well as major weather pilots coming due for movement to operational status.










**Use Case Examples**

| | |
|---|---|
| **Satellite AIS Data** | • Tracking vessels around the globe<br>• Optimizing fuel efficiencies<br>• Monitoring illegal activities and compliances<br>• Analyzing commodity trading |
| **Satellite ADS-B** | • Regulatory compliance<br>• Flight tracking<br>• Estimated time of arrival and on-time performance<br>• Overflight fee<br>• Search and rescue<br>• Smart premium<br>• Corporate intelligence |
| **RO Weather Data** | • Protect physical assets like power lines from storm damage<br>• Maximize crop yields with optimal farm operations based on weather<br>• Minimize losses and enhance customer experience in insurance with advanced warning systems of inclement weather |

Source: Spire Global Inc.

# History of SPIR: Born through an underfunded SPAC, resulting in an ugly balance sheet, childhood had been difficult.

After founding in 2012, the company raised $180M in seed financing and across four rounds, and began launching operational satellites in 2016. Growth was fairly rapid, with $19M in revenue by 2019, growing to $43M in 2021. With software near record multiples, and a "new space" craze underway, Spire shares came to market in the SPAC frenzy of 2021 framed as a SaaS company. Shares began trading on the NYSE 8.17.21 at a 35x revenue multiple on promises of triple digit growth the next three-plus years and wildly profitable 40%+ EBITDA margins in that same time frame. However, with the rich valuation, and the company releasing preliminary 1H'21 results on 7.29.21 that significantly lowered the FY'21 guide, SPAC redemptions came in at 91.38%. Specifically, the FY'21 rev guide had been lowered from $54M to $40-42M and the EBITDA guide was lowered from ($19M) to ($37.8M)-($33.8M), with the company only raising $19.8M of the $230M trust fund. In combination with the $235M PIPE, the company raised gross proceeds of $264.8M, and net proceeds of $236.6M. Relative to initial expectations, the company was clearly underfunded.

Like the rest of their 12 SPAC new space peers, the company saw an initial pop in the first few weeks and then several years of dramatic under-performance (average return for the group has been -79%, with one bankruptcy so far and more likely coming).

---

**Spire Global, Inc.**
**Institutional Research**

**CRAIG-HALLUM**
CAPITAL GROUP LLC

June 5, 2024



*Source: Craig-Hallum Capital Group*

2022 guidance came mostly in-line with consensus while 2023 guidance came in distinctly light on both the top and the bottom.  The quarterly guidance pattern has been decidedly mixed, with EBITDA and non-GAAP operating profit often coming ahead while ARR and customer count guidance have often disappointed.  Continuing pressure on shares has been in great part due to the debt and path to FCF, with $64M in cash and $115M in debt as of 3.31.24, and -$53.7M in FY'23 FCF.  Debt matures 6.13.26 floating at 3-month SOFR + 8.26% and we would expect this to be refinanced in H2'24, pushing out maturity, improving the rate, and potentially increasing capacity.  See guidance history and balance sheet in charts below.

### Quarterly Guidance Revision History

| Date Guided | Period Guided | Event | Revenue | | ARR | | ARR Solution Customer Count | | Adj. EBITDA | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Guided | Actual | Guided | Actual | Guided | Actual | Guided | Actual |
| 11/10/2021 | Q4'21 | Q3'21 Earnings Call | $11.6 - $13.6M | $15.0M | - | - | - | - | ($13.3) - ($10.3M) | ($10.6M) |
| 3/9/2022 | Q1'22 | Q4'21 Earnings Call | $16.5 - $17.5M | $18.1M | $80.5 - $81.5M | $81.6M | 620 - 630 | 627 | ($12.5) - ($11.5M) | ($9.7M) |
| 5/11/2022 | Q2'22 | Q1'22 Earnings Call | $18.2 - $19.2M | $19.4M | $88.0 - $89.0M | $85.3M | 655 - 665 | 692 | ($9.9) - ($8.9M) | ($7.3M) |
| 8/10/2022 | Q3'22 | Q2'22 Earnings Call | $19.2 - $20.5M | $20.4M | $90.3 - $91.3M | $98.1M | 710 - 720 | 717 | ($8.7) - ($7.7M) | ($8.3M) |
| 11/8/2022 | Q4'22 | Q3'22 Earnings Call | $22.1 - $24.1M | $22.4M | $102.0 - $104.0M | $99.4M | 735 - 745 | 733 | ($7.2) - ($5.2M) | ($7.3M) |
| 3/8/2023 | Q1'23 | Q4'22 Earnings Call | $21.7 - $23.7M | $24.2M | $104.0 - $109.0M | $104.8M | 750 - 760 | 781 | ($9.6) - ($7.6M) | ($6.7M) |
| 5/10/2023 | Q2'23 | Q1'23 Earnings Call | $24.0 - $25.0M | $26.5M | $112.5 - $113.5M | $112.8M | 800 - 810 | 813 | ($6.4) - ($5.4M) | ($3.0M) |
| 8/9/2023 | Q3'23 | Q2'23 Earnings Call | $26.0 - $27.0M | $27.3M | $107.5 - $108.5M | $103.1M | 835 - 845 | 827 | ($3.5) - ($2.5M) | ($3.4M) |
| 11/8/2023 | Q4'23 | Q3'23 Earnings Call | $27.0 - $31.0M | $27.7M | $125.0 - $135.0M | $106.7M | 800 - 830 | 745 | ($3.0) - $1.0M | $2.1M |
| 3/6/2024 | Q1'24 | Q4'23 Earnings Call | $27.0 - $29.0M | $25.7M | - | - | - | - | ($2.0) - $0.0M | ($1.1M) |
| 5/15/2024 | Q2'24 | Q1'24 Earnings Call | $29.0 - $33.0M | - | - | - | - | - | $2.0 - $5.0M | - |

Source: Craig-Hallum Capital Group;  Spire Global, Inc.

---

**CRAIG-HALLUM**
CAPITAL GROUP LLC

**June 5, 2024**

## Annual Guidance Revision History

| Date Guided | Period Guided | Event | Revenue | Non-GAAP Operating Loss | Adjusted EBITDA | ARR | ARR Solution Cust Count |
|---|---|---|---|---|---|---|---|
| 3/1/2021 | FY21 | First SPAC Deck | $54M | ($26M) | ($18M) | - | - |
| 6/4/2021 | FY21 | Second SPAC Deck | $54M | ($31M) | ($19M) | $70M | 258 - 286 |
| 7/29/2021 | FY21 | Preliminary 1H'21 PR | $40.0 - $42.0M | ($48.5) - ($44.4M) | ($37.8) - ($33.8M) | $48.4 - $52.0M | 240 - 252 |
| 11/10/2021 | *FY21 Ex Exact Earth | Q3'21 Earnings Call | $40.0 - $42.0M | ($48.5) - ($44.4M) | ($40.3) - ($37.3M) | $48.4 - $52.0M | 240 - 252 |
| 3/9/2022 | *2021 (Actual) Excluding Exact Earth | | $41.8M | ($45.0M) | ($37.3M) | $52.1M | 255 |
| 3/9/2022 | 2021 (Actual) As Reported | | $43.4M | ($45.5M) | ($37.5M) | $70.6M | 598 |
| 6/4/2021 | FY22 | 1st & 2nd SPAC Deck | $114M | ($5M) | $6M | - | - |
| 3/9/2022 | FY22 | Q4'21 Earnings Call | $85.0 - $90.0M | ($48.3) - ($43.3M) | ($34.0) - ($29.0M) | $100.0 - $105.0M | 720 - 740 |
| 5/11/2022 | FY22 | Q1'22 Earnings Call | $85.0 - $90.0M | ($47.5) - ($42.5M) | ($34.0) - ($29.0M) | $101.0 - $105.0M | 720 - 740 |
| 8/10/2022 | FY22 | Q2'22 Earnings Call | $80.0 - $83.0M | ($46.5) - ($43.5M) | ($33.0) - ($30.0M) | $101.0 - $105.0M | 735 - 745 |
| 11/8/2022 | FY22 | Q3'22 Earnings Call | $80.0 - $82.0M | ($44.7) - ($42.7M) | ($32.5) - ($30.5M) | $102.0 - $104.0M | 735 - 745 |
| 3/8/2023 | 2022 (Act.) Reported | | $80.3M | ($44.5M) | ($32.6M) | $99.4M | 733 |
| 6/4/2021 | FY23 | 1st & 2nd SPAC Deck | $227M | $51M | $66M | - | - |
| 3/8/2023 | FY23 | Q4'22 Earnings Call | $104.0 - $109.0M | ($34.0) - ($29.0M) | ($19.0) - ($14.0M) | $129.0 - $135.0M | 835 - 885 |
| 5/10/2023 | FY23 | Q1'23 Earnings Call | $104.0 - $109.0M | ($34.0) - ($29.0M) | ($19.0) - ($14.0M) | $129.0 - $135.0M | 835 - 885 |
| 8/9/2023 | FY23 | Q2'23 Earnings Call | $104.0 - $109.0M | ($32.0) - ($27.0M) | ($18.0) - ($13.0M) | $129.0 - $135.0M | 855 - 875 |
| 11/8/2023 | FY23 | Q3'23 Earnings Call | $105.0 - $109.0M | ($29.7) - ($26.0M) | ($16.1) - ($12.1M) | $125.0 - $135.0M | 800 - 830 |
| 3/6/2024 | 2023 (Act.) Reported | | $105.7M | ($25.8M) | ($11.0M) | $106.8M | 745 |
| 6/4/2021 | FY24 | 1st and 2nd SPAC Deck | $478M | $175M | $198M | - | - |
| 3/6/2024 | FY24 | Q4'23 Earnings Call | $138.0 - $148.0M | ($5.5) - $2.5M | $13.0 - $19.0M | - | - |
| 5/15/2024 | FY24 | Q1'24 Earnings Call | $122.0 - $132.0M | ($11.0) - ($1.0M) | $7.0 - $15.0M | - | - |

Source: Craig-Hallum Capital Group;   Spire Global, Inc.

## Annual Consensus / Guidance Comparison History

| Date Guided | Period Guided | Consensus Immediately Prior: | | Initial Guidance: | |
|---|---|---|---|---|---|
| | | Revenue | EBITDA | Revenue | EBITDA |
| 3/1/2021 | FY21 | N/A | N/A | $54M | ($18M) |
| 3/9/2022 | FY22 | $92.6M | ($33.0M) | $85.0 - $90.0M | ($34.0) - ($29.0M) |
| 3/8/2023 | FY23 | $119.8M | ($4.9M) | $104.0 - $109.0M | ($19.0) - ($14.0M) |
| 3/6/2024 | FY24 | $142.0M | $14.7M | $138.0 - $148.0M | $13.0 - $19.0M |

*For comparability, adjusted by Craig-Hallum for ExactEarth

Source: Craig-Hallum Capital Group;   Spire Global, Inc.

**Spire Global, Inc.**
**Balance Sheet / Cash Flow Summary**
**Craig-Hallum Capital Group LLC**

| | FY'20 | FY'21 | FY'22 | Q1'23 | Q2'23 | Q3'23 | Q4'23 | FY'23 | Q1'24 | Q2'24E | Q3'24E | Q4'24E | FY'24E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Non-GAAP Operating Income** | -25,185 | -23,894 | -45,454 | -12,802 | -10,121 | -11,397 | -10,221 | -44,541 | -9,789 | -6,136 | -6,243 | -3,582 | -25,750 |
| **Net Interest Expense** | -3,128 | -6,719 | -11,394 | -3,029 | -2,679 | -3,561 | -3,738 | -13,007 | -4,013 | -4,073 | -4,188 | -4,430 | -16,704 |
| **CFFO** | -14,773 | -57,986 | -47,820 | -11,290 | -11,301 | -5,142 | 4,111 | -23,622 | -7,345 | -3,515 | 9,855 | 2,177 | 1,172 |
| CapEx | -10,314 | -15,421 | -18,915 | -4,649 | -8,028 | -11,017 | -6,343 | -30,037 | -8,564 | -7,000 | -12,000 | -5,000 | -32,564 |
| FCF | -25,087 | -73,407 | -66,735 | -15,939 | -19,329 | -16,159 | -2,232 | -53,659 | -15,909 | -10,515 | -2,145 | -2,823 | -31,392 |
| **Cash From Financing** | 16,624 | 270,534 | 26,373 | 19,886 | 8,288 | 0 | -4,267 | 23,907 | 38,148 | 0 | 0 | 0 | 38,148 |
| **Cash & Equivalents** | 15,571 | 109,256 | 70,280 | 72,612 | 64,227 | 50,093 | 40,870 | 40,870 | 63,988 | 53,473 | 51,328 | 48,505 | 48,505 |
| **Debt** | 75,276 | 51,124 | 98,475 | 119,035 | 119,790 | 117,635 | 114,113 | 114,113 | 115,016 | ~105,000 | ~105,000 | ~105,000 | ~105,000 |

Source: Craig-Hallum Capital Group; Spire Global, Inc.

## FY'24 Turning A Corner.

Cash, Debt and FCF are all starting to tell a very different story from '23:

1. As of Q1'23, the company was:
   a. Sitting on $72.6M cash, $119M in debt.
   b. In front of -$11M in EBITDA and -$54M in FCF burn for '23.
2. As of the end of Q1'24, the company is:
   a. Looking at an estimated EBITDA profit of $3.5M in Q2'24 and $11M in EBITDA for FY'24 and positive FCF expected in Q2 or Q3'24.
   b. Notably improved options to refinance existing debt ($64M Cash, $114M Debt) in H2'24, likely extending duration and improving rates.
   c. Leveraged at ~2x net debt / '25 EBITDA.

**In sum, the company came out via SPAC and was severely underfunded, relative to original plan. This left them under the large shadow of expensive debt and substantial FCF cash burn, forcing a reprioritization of CapEx. The company has fought their way out from under that debt, improved their cash position, profitability, and FCF profile, and has efficiently prioritized fleet launches / capex. With recent equity raises and the improved visibility into FCF, any going concern issues are reduced and likely refinancing of the debt in 2H'24 would be upside to our numbers. The company now appears in a position to pivot from playing defense around the Balance Sheet to playing offense around a differentiated product set, large TAM and overall high growth.**

Elephants in the roster: Space Services & NOAA / NASA / NRO lead the way in revenue acceleration potential. Highlighting some mega deals working through the pipe.

**NOAA's RO purchases under the commercial weather operational program - currently a $14.1M ACV, potential to grow 10x+.** Currently NOAA produces about 5,000 daily RO profiles from their own constellation (COSMIC-2), and purchases 6,000 daily RO profiles from Spire ($14.1M ACV). However numerous academic studies have found that well over 100,000 daily profiles would be useful, with NOAA themselves noting there is "no evidence of saturation up to at least 125,000 profiles per day", "RO is one of the most impactful observations in weather prediction", and procurement "may reach 30,000 profiles per day-or even more in the near future!". With EU studies from the ECMWF showing the same, and the COSMIC-2 constellation in the last year of its design life with the government having no intention of replacing it, the opportunity for Spire is huge (with potential demand for 20x the data, even at half the pricing, opportunity is a 10x).

**NRO commercial radio frequency study, likely 8-figure ACV set to triple.** As discussed at greater length later in this note, the NRO has been building out a "commercial layer" of intelligence capabilities, successively issuing study contracts in many different modalities including Electro-Optical, SAR, and Hyperspectral. The NRO awarded Spire just such a study contract ~18 months ago for Radio Frequency monitoring, a study contract we know the NRO has tapped meaningfully through the Ukraine war, and based on historical trends of contracting in this program is due for an upgrade to operational status which we believe (also based on past trends) is likely to multiply the contract several times over. Spire's RF satellite-based monitoring solution is the most scaled commercial solution in the world, and we see long-term tailwinds as the DoD pivots toward commercial solutions.

**NorthStar Space Services deal – Initial 8-figure contract for a 4-satellite constellation (launched 1.18.24) needs 20-30 more satellites to complete the fleet, contract has embedded $200M of options.** NorthStar is a startup working to provide as-a-service-debris-monitoring and "space situational awareness" (read: military capability for monitoring the location/profile of satellites that adversaries have launched into orbit). With the first four satellites launched Q1'24, the company believes follow-on orders are coming soon after, with $200M of purchase options embedded in the contract.

**Hancom, OroraTech, GHGSat, Initial mid 7-figures ACV space services contracts set to expand many-fold:** In similar examples to NorthStar, Hancom (Korea's first remote sensing image data service) ordered three satellites from Spire and has intentions for a total of 50. OroraTech ordered two, then another four, and with Canadian backing for their wildfire monitoring fleet are looking to expand a step change higher. GHGSat ordered three, then another four, and we also believe are coming inbound soon for more. We believe buildout of any one of these fleets could easily be in the tens of millions. Spire has significant expertise and momentum in this area, although space is an inherently challenging environment and not without its



**June 5, 2024**

challenges (e.g. MRQ a customer prematurely losing a unit and Spire losing associated rev-rec, and another unit having thruster performance issues, with some related pushouts of expansion plans).

**EURIALO contract is in the demonstrator phase with an initial ~€5M/yr contract holding potential to expand to €80M/yr.** In July'23, ESA (The European Space Agency) awarded SPIR a €16M / 3-year phased contract, to develop the preliminary design and demonstrator for a first-of-its-kind aircraft monitoring system/constellation. This constellation would ultimately be comprised of at least eight planes of satellites, with ~15 satellites in each. To start, SPIR is demonstrating the ability to launch and operate one plane with direct interlinks within the plane. The next phase will be the demonstration of on-orbit interlinks between planes. Highlighted by the Ukraine war, interference and spoofing of current GNSS timestamp-based systems has led to very dangerous situations when it comes to commercial aircraft control and safety. This cutting-edge system would ultimately be in excess of 100 satellites and could be over $80M/yr. to Spire. Management noted that discussions of the full commercial deployment are likely to start at the mid-point of the initial contract (would be end of '24), with an award likely at the end of the initial contract (Jul'26).

## What's moving the needle now / revenue splits. Strong growth from Space Services & Weather.

The SPIR business is split into four verticals: Maritime, Weather, Space Services, and Aviation. We estimate that for FY'23 Maritime was 34% of revenue growing 20%, Weather was 29% of revenues growing 37%, Space Services was 29% of revenues growing 50%, and Aviation was 8% of revenues growing 12%. Notably, the company also breaks out Government at 42% of revenue. As can be seen in the revenue splits table below, key growth drivers of late have been government, space services, and non-subscription revenue:

June 5, 2024



**Spire Global, Inc.**
**Revenue Splits Show Growth Drivers Are Space Services, Non-Subscription Revenue, Government Revenue.**
**Craig-Hallum Capital Group LLC**

| Gray = Craig-Hallum Estimates | White = Publicly Disclosed By The Company | Red Bolded Text = Noteworthy Numbers |
|---|---|---|

| | FY'19 | FY'20 | Q1'21 | Q2'21 | Q3'21 | Q4'21 | FY'21 | Q1'22 | Q2'22 | Q3'22 | Q4'22 | FY'22 | Q1'23 | Q2'23 | Q3'23 | Q4'23 | FY'23 | Q1'24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EMEA Revenue** | 14,213 | 3,839 | 6,064 | 3,514 | 7,145 | 20,562 | 7,935 | 7,300 | 8,178 | 8,549 | 31,962 | 8,703 | 7,992 | 9,511 | 10,720 | 36,926 | 9,264 | |
| *seq* | | | -5.5% | 58.0% | -42.1% | 103.3% | | 11.1% | -8.0% | 12.0% | 4.5% | | 1.8% | -8.2% | 19.0% | 12.7% | | -13.6% |
| *y/y* | | | 9.7% | 62.1% | 20.8% | 75.8% | 44.7% | 106.7% | 20.4% | 132.7% | 19.7% | 55.4% | 9.7% | 9.5% | 16.3% | 25.4% | 15.5% | 6.4% |
| **Americas Revenue** | 10,759 | 3,277 | 2,488 | 4,805 | 5,149 | 15,719 | 7,614 | 8,669 | 9,392 | 11,059 | 36,734 | 12,807 | 15,999 | 15,489 | 14,681 | 58,976 | 14,249 | |
| *seq* | | | 20.4% | -24.1% | 93.1% | 7.2% | | 47.9% | 13.9% | 8.3% | 17.7% | | 15.8% | 24.9% | -3.2% | -5.2% | | -2.9% |
| *y/y* | | | 31.1% | -8.4% | 70.2% | 89.2% | 46.1% | 132.3% | 248.4% | 95.5% | 114.8% | 133.7% | 68.2% | 84.6% | 64.9% | 32.8% | 60.5% | 11.3% |
| **APAC Revenue** | 3,518 | 2,600 | 561 | 1,242 | 2,691 | 7,094 | 1,734 | 3,426 | 2,848 | 3,564 | 11,572 | 2,658 | 2,502 | 2,317 | 2,324 | 9,801 | 2,175 | |
| *seq* | | | 437.2% | -78.4% | 121.4% | 116.7% | | -35.6% | 97.6% | -16.9% | 25.1% | | -25.4% | -5.9% | -7.4% | 0.3% | | -6.4% |
| *y/y* | | | 246.7% | -32.6% | -14.5% | 456.0% | 101.6% | -33.3% | 510.7% | 129.3% | 32.4% | 63.1% | 53.3% | -27.0% | -18.6% | -34.8% | -15.3% | -18.2% |
| **Space Services Revenue** | | 4,633 | | | | | 9,691 | | | | | 20,388 | | | | | **30,728** | |
| *seq* | | | | | | | | | | | | | | | | | | |
| *y/y* | | | | | | | 109.2% | | | | | 110.4% | | | | | 50.7% | |
| **Core Business Revenue** | | 23,857 | | | | | 33,684 | | | | | 59,880 | | | | | **74,975** | |
| *seq* | | | | | | | | | | | | | | | | | | |
| *y/y* | | | | | | | 41.2% | | | | | 77.8% | | | | | 25.2% | |
| *y/y organic %* | | | | | | | 33.0% | | | | | 15.7% | | | | | | |
| **Commercial Revenue** | | | 4,469 | 4,192 | 3,546 | 7,311 | 19,519 | 12,288 | 12,814 | 13,680 | 14,195 | 52,977 | 13,051 | 15,319 | 16,077 | 16,860 | **61,308** | |
| *seq* | | | | -6.2% | -15.4% | 106.2% | | 68.1% | 4.3% | 6.8% | 3.8% | | -8.1% | 17.4% | 4.9% | 4.9% | | Not Given |
| *y/y* | | | | | | | | 174.9% | 205.7% | 285.7% | 94.2% | 171.4% | 6.2% | 19.6% | 17.5% | 18.8% | 15.7% | |
| *y/y organic %* | | | | | | | | 42.5% | 46.8% | 67.6% | 36.6% | 41.0% | | | | | | |
| **Government Revenue** | | | 5,247 | 4,921 | 6,015 | 7,674 | 23,856 | 5,782 | 6,581 | 6,738 | 8,190 | 27,291 | 11,117 | 11,174 | 11,240 | 10,865 | **44,395** | |
| *seq* | | | | -6.2% | 22.2% | 27.6% | | -24.6% | 13.8% | 2.4% | 21.5% | | 35.7% | 0.5% | 0.6% | -3.3% | | |
| *y/y* | | | | | | | | 10.2% | 33.7% | 12.0% | 6.7% | 14.4% | 92.3% | 69.8% | 66.8% | 32.7% | 62.7% | |
| **Subscription Revenue** | 7,677 | | 3,980 | 4,094 | 4,926 | 8,466 | 21,466 | 12,336 | 13,207 | 15,298 | 16,241 | 57,082 | 18,812 | 19,412 | 14,970 | 13,981 | **67,175** | 16,954 |
| *seq* | | | 105.2% | 2.9% | 20.3% | 71.9% | | 45.7% | 7.1% | 15.8% | 6.2% | | 15.8% | 3.2% | -22.9% | -6.6% | | 21.3% |
| *y/y* | | | 99.0% | 85.9% | 220.9% | 336.4% | 179.6% | 209.9% | 222.6% | 210.6% | 91.8% | 165.9% | 52.5% | 47.0% | -2.1% | -13.9% | 17.7% | -9.9% |
| **Non-Subscription Rev** | | 20,813 | 5,736 | 5,019 | 4,635 | 6,519 | 21,909 | 5,734 | 6,188 | 5,120 | 6,144 | 23,186 | 5,356 | 7,081 | 12,347 | 13,744 | **38,528** | 8,734 |
| *seq* | | | 7.6% | -12.5% | -7.7% | 40.6% | | -12.0% | 7.9% | -17.3% | 20.0% | | -12.8% | 32.2% | 74.4% | 11.3% | | -36.5% |
| *y/y* | | | 19.5% | -0.3% | -18.0% | 22.3% | 5.3% | 0.0% | 23.3% | 10.5% | -5.8% | 5.8% | -6.6% | 14.4% | 141.2% | 123.7% | 66.2% | 63.1% |
| **Total Revenue** | 18,491 | 28,490 | 9,716 | 9,113 | 9,561 | 14,985 | 43,375 | 18,070 | 19,395 | 20,418 | 22,385 | 80,268 | 24,168 | 26,493 | 27,317 | 27,725 | 105,703 | 25,688 |
| *seq* | | | 33.7% | -6.2% | 4.9% | 56.7% | | 20.6% | 7.3% | 5.3% | 9.6% | | 8.0% | 9.6% | 3.1% | 1.5% | | -7.3% |
| *y/y* | | 54.1% | 38.4% | 29.8% | 33.1% | 106.1% | 52.2% | 86.0% | 112.8% | 113.6% | 49.4% | 85.1% | 33.7% | 36.6% | 33.8% | 23.9% | 31.7% | 6.3% |
| *y/y organic* | | 54.1% | 38.4% | 29.8% | 33.1% | 71.4% | 44.8% | 30.3% | 42.1% | 44.0% | 23.9% | 30.7% | 33.7% | 36.6% | 33.8% | 23.9% | 31.7% | 6.3% |

*Source: Craig-Hallum Capital Group; Spire Global, Inc.*

**CRAIG-HALLUM**
CAPITAL GROUP LLC

Long-term model – 20%+ revenue growth and very high incremental margins (*85% incremental EBITDA margins in FY'23, guidance points ~103% incremental EBITDA margins in FY'24*).

After their initial SPAC model, Spire has not since updated their target model, although they have commented they believe 30%+ revenue growth is sustainable. With relatively fixed costs on a constellation that costs a mere $5M to $7M of annual maintenance CapEx, and a highly efficient GTM motion (discussed below), the scaling the company has shown is truly tremendous. EBITDA margins were up 3,003 BPS Y/Y in FY'23 and are guided to improve another ~1,700 BPS Y/Y in FY'24. With the company messaging very little incremental spend required as the company expands within their large existing opportunity set, we see dramatic sustained margin expansion as likely. Below we show a summary of the revenue growth and margin expansion, and illustrate how relatively conservative tracking along the current trajectory would result in ~doubling EBITDA in FY'25 and FY'26.

**Spire Global, Inc.**
**Target Model - Implies Compelling Valuations**
**Craig-Hallum Capital Group LLC**

| | FY'19 Actual | FY'20 Actual | FY'21 Actual | FY'22 Actual | FY'23 Actual | FY'24 Estimate | FY'25 Estimate | FY'26 Sensitivity | Sensitivity Assumptions: |
|---|---|---|---|---|---|---|---|---|---|
| Revenue Growth | | 54% | 52% | 85% | 32% | 17% | 23% | 20% | <--- Modest decel in growth |
| Revenue $ | 18,491 | 28,490 | 43,375 | 80,268 | 105,703 | 123,988 | 152,447 | 182,936 | |
| Gross-Margin | 19.8% | 64.0% | 58.7% | 55.5% | 64.0% | 65.4% | 69.6% | 72.6% | |
| Incremental GM | | 145.8% | 48.5% | 51.8% | 90.7% | 73.7% | 88.1% | 87.3% | <--- Steady Incremental Margins |
| R&D | 77.0% | 70.5% | 66.3% | 39.5% | 33.5% | 29.1% | 25.1% | 23.4% | |
| S&M | 27.4% | 35.3% | 41.1% | 28.0% | 21.8% | 16.3% | 15.3% | 15.4% | <--- Steady OpEx Scaling |
| G&A | 51.6% | 42.1% | 56.1% | 43.4% | 33.0% | 26.2% | 22.0% | 19.7% | |
| ADJ EBITDA % | -81.0% | -64.4% | -86.5% | -40.7% | -10.4% | 7.2% | 16.1% | 23.1% | |
| ADJ EBITDA $ | -14,971 | -18,348 | -37,518 | -32,644 | -11,001 | 8,974 | 24,620 | 42,200 | |
| Shares Outstanding: | | | 8,120 | 17,484 | 19,569 | 24,170 | 26,300 | 27,938 | <--- Continued Dilution |
| EV @ Current Share Price: | | | | | | | | | |
| EV/EBITDA @ Current Share Price: | | NM | NM | NM | 24.2x | 9.6x | 6.0x | | |
| EV @ $25 Per Shr: | | | | | | | | | |
| EV/EBITDA @ $25 Per Share: | | NM | NM | NM | 88.9x | 35.3x | 16.6x | | |

All figures are Non-GAAP unless noted otherwise.
*Source: Craig-Hallum Capital Group; Spire Global, Inc.*

## Most Recent Quarter & Metrics:

While overall lumpiness and guidance have improved, the most recent quarter was a major disappointment with Q1'24 in-line on the bottom but missing the midpoint of the revenue guide by $2.3M. More importantly, for the full year revenue guidance was lowered $16M at the midpoint to $127M (20% growth)

and EBITDA guidance was lowered $5M at the midpoint.  This was driven by three primary factors:

1. Signings of Radio Frequency Geo-Location task orders from the NRO (~8 figures last year) have been significantly delayed this year and as of the 5.15.24 quarterly report remained unsigned.  Spire has noted that delays in the budgetary/acquisition process are due to how long continuing resolution lasted (until 3.23.24), which is affecting all three of the commercial vendors the NRO is using.  We believe that this element of the guide has been somewhat de-risked but that additional delays particularly late into the year could be a further headwind to guidance.

2. Due to the orbital decay of several key satellites driven by the current heightened solar activity, Spire was unable to deliver Radio Occultation profiles to NOAA at a latency they considered acceptable. We believe this resulted in a contract renegotiation with Spire losing ~$4.5M of previously planned on revenue, despite Spire's rapid efforts to modify their ground stations and the orbits of several other satellites, to bring latency back to an acceptable level.  Satellites the company had always been planning to launch mid this year will also help cover any lost capacity.  We believe that the annual guide could see further headwinds related to NOAA, if Spire's responses to the problems are not deemed adequate by NOAA by the late summer, when bidding occurs for the next task order which will have a performance period beginning 9.19.24.

3. The company was not able to recognize revenue for a space services satellite that failed, the beginning of rev-rec was delayed for another space services customer related to a thruster problem, and several follow-on orders appear to have been delayed by a quarter or two. These sorts of failures are expected for space assets, especially for proliferated LEO designs which build many units at low costs, with expectations that some units will fail.

Beyond the adjustments made for the above elements, we believe the company has taken several million out of the guide for increased conservatism. However given the possible ongoing near-term headwinds with NOAA and the NRO, we have put our model near the low end of the guidance range, reflecting some of our concerns about the possibility of further misses.

Longer-term the events of the MRQ little change our perspective on the company's prospects and value proposition. We see the current challenges as usual to the operating conditions of space companies.  The lumpy and unpredictable purchasing patterns of the DoD is something we've seen as a stumbling block across the space group, and the unexpected failure of assets is normal in the hostile environment of space (temperature extremes, radiation, high-speed particulate collisions).  At the current valuation we believe the lumpiness and mixed consistency on guidance is more than reflected, with the company showing strong ongoing growth prospects,

**June 5, 2024**

and immense progress on getting out from under the balance sheet and NewSpace debacle. Potential wins this year from the NRO, NASA, EURIALO, EUMETSAT, and a basket of potentially immense space services opportunities including Lacuna Space, SNC, OroraTech, etc. bear the potential to be needle movers for the year, and refinancing of the debt, especially in combination with an expansion of the size of the facility, could be material catalysts.

Metrics from the quarter include:

- 12-Month RPOs up 43% y/y.
- ARR up 15% y/y. Several factors are likely to accelerate this metric over the coming quarters, including 5+ space services contracts moving over to recurring revenues, and a potential conversion of one-time NRO purchases to a long-term contract.
- ARR Net Retention rate of 102% for the quarter and for the TTM up from their bottom in 2H'23.
- Customer Count dipped -5% sequentially and -9% y/y. The company has been exiting a number of smaller customers from the ExactEarth acquisition who were on legacy ExactEarth pricing but receiving a fulsome Spire solution and consuming valuable L3Harris Realtime AIS data. The company has raised prices on this base and has seen some resulting churn.
- One of the more positive forward indicators is the rise in Space Services CapEx, which is directly related to future Space Services revenue, and is up 141% y/y.



**June 5, 2024**

**Spire Global, Inc.**
**Key Metrics & Customer Concentration**
**Craig-Hallum Capital Group LLC**

Light Gray = Craig-Hallum Estimates
White = Publicly Disclosed By The Company

| Key Metrics | FY'19 | Mar'20 | Jun'20 | Sep'20 | Dec'20 | FY'20 | Q1'21 | Q2'21 | Q3'21 | Q4'21 | FY'21 | Q1'22 | Q2'22 | Q3'22 | Q4'22 | FY'22 | Q1'23 | Q2'23 | Q3'23 | Q4'23 | FY'23 | Q1'24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ARR** | | | 29,975 | 36,179 | | | 34,916 | 36,590 | 45,241 | 70,752 | | 81,638 | 85,316 | 98,121 | 99,414 | | 104,763 | 112,818 | 103,063 | 106,827 | | 120,890 |
| seq | | | | | 20.7% | | -3.5% | 4.8% | 23.6% | 56.4% | | 15.4% | 4.5% | 15.0% | 1.3% | | 48.1% | 7.7% | -8.6% | 3.7% | | 21.6% |
| y/y | | | | | | | | | 50.9% | 95.6% | | 133.8% | 133.2% | 116.9% | 40.5% | | 28.3% | 32.2% | 5.0% | 7.5% | | 15.4% |
| y/y organic | | | | | | | | | 31.5% | 29.4% | | 52.8% | 54.9% | 53.9% | 40.5% | | 28.3% | 32.2% | 5.0% | 7.5% | | 15.4% |
| | | | | | | | | | | | | | | | | | | | | | | |
| **ARR NRR (3 Months Ended)** | | | 157% | 159% | 145% | | 129% | 103% | 111% | 104% | | 106% | 108% | 135% | 110% | | 108% | 112% | 86% | 98% | | 102% |
| **ARR NRR TTM** | | | | | 154% | | | | 119% | 110% | | 106% | 108% | 115% | 117% | | 116% | 117% | 103% | 98% | | 102% |
| | | | | | | | | | | | | | | | | | | | | | | |
| **ARR Customer Count** | 82 | - | 111 | 126 | 144 | | 157 | 187 | 206 | 575 | | 604 | 667 | 690 | 709 | | 755 | 785 | 794 | 712 | | 672 |
| y/y | | | | | | | | 68.5% | 63.5% | 299.3% | | 284.7% | 256.7% | 235.0% | 23.3% | | 25.0% | 17.7% | 15.1% | 0.4% | | -11.0% |
| **ARR Solution Customers** | 85 | - | 117 | 133 | 154 | | 169 | 202 | 225 | 598 | | 627 | 692 | 717 | 733 | | 781 | 813 | 827 | 745 | | 708 |
| seq | | | | 13.7% | 15.8% | | 9.7% | 19.5% | 11.4% | 165.8% | | 4.8% | 10.4% | 3.6% | 2.2% | | 6.5% | 4.1% | 1.7% | -9.9% | | -5.0% |
| y/y | | | | | 81.2% | | | 72.6% | 69.2% | 288.3% | | 271.0% | 242.6% | 218.7% | 22.6% | | 24.6% | 17.5% | 15.3% | 1.6% | | -9.3% |
| y/y Organic | | | | | 81.2% | | | 72.6% | 54.9% | 20.3% | | 22.5% | 27.0% | 26.2% | 22.6% | | 24.6% | 17.5% | 15.3% | 1.6% | | -9.3% |
| | | | | | | | | | | | | | | | | | | | | | | |
| **RPO's** | | | | | | | | | 49,506 | 83,171 | | 90,372 | 125,286 | 148,166 | 167,164 | | 164,465 | 191,866 | 201,603 | 198,056 | | 195,678 |
| y/y | | | | | | | | | | | | | | 199.3% | 101.0% | | 82.0% | 53.1% | 36.1% | 18.5% | | 19.0% |
| **NTM RPO's** | | | | | | | | | 34,654 | 44,081 | | 49,705 | 50,114 | 54,821 | 65,194 | | 57,563 | 67,153 | 82,657 | 79,222 | | 82,185 |
| y/y | | | | | | | | | | | | | | 58.2% | 47.9% | | 15.8% | 34.0% | 50.8% | 21.5% | | 42.8% |
| | | | | | | | | | | | | | | | | | | | | | | |
| **Billings** | | | | | | | | | | 13,281 | | 15,926 | 24,992 | 22,582 | 23,997 | | 25,756 | 30,903 | 28,226 | 28,127 | | 25,140 |
| y/y | | | | | | | | | | | | | | | 80.7% | | 61.7% | 23.7% | 25.0% | 17.2% | | -2.4% |
| | | | | | | | | | | | | | | | | | | | | | | |
| **Space Services CapEx (Forward Indicator Of Space Services Revenue)** | | | | | | 1,614 | | | | | 7,671 | 3,028 | 5,682 | 2,117 | 1,975 | 12,802 | 3,295 | 6,399 | 8,972 | 5,697 | 24,363 | 7,928 |
| y/y | | | | | | | | | | | 375.3% | | | | | 66.9% | 8.8% | 12.6% | 323.8% | 188.5% | 90.3% | 140.6% |
| | | | | | | | | | | | | | | | | | | | | | | |
| **LEMUR-2's Launched** | 16 | 0 | 0 | 12 | 6 | 18 | 8 | 8 | 0 | 0 | 16 | 2 | 4 | 0 | 0 | 6 | 6 | 1 | 2 | 3 | 12 | 2 |

| Customer Concentration | | Mar'20 | Jun'20 | Sep'20 | Dec'20 | FY'20 | Q1'21 | Q2'21 | Q3'21 | Q4'21 | FY'21 | Q1'22 | Q2'22 | Q3'22 | Q4'22 | FY'22 | Q1'23 | Q2'23 | Q3'23 | Q4'23 | FY'23 | Q1'23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Customer A Revenue** | | | | | | 5,413 | 1,749 | 3,900 | 2,017 | 4,046 | 11,711 | 2,349 | 2,147 | 1,871 | 2,462 | 8,829 | 2,658 | Less Than 10% --------> | | | | |
| y/y | | | | | | | | | | | 116.4% | 34.3% | -45.0% | -7.2% | -39.1% | -24.6% | 13.2% | | | | | |
| % of Total | | | | | | 19.0% | 18.0% | 42.8% | 21.1% | 27.0% | 27.0% | 13.0% | 11.1% | 9.2% | 11.0% | 11.0% | | | | | | |
| **Customer B Revenue (A Group Of Some Federal Customers)** | | | | | | 4,843 | 2,138 | 1,628 | 1,628 | 1,546 | 6,940 | 3,072 | 3,672 | 3,675 | 4,832 | 15,251 | 7,009 | 9,203 | 4,063 | 7,209 | 27,483 | 7,450 |
| y/y | | | | | | | | | | | 43.3% | 43.7% | 125.5% | 125.7% | 212.6% | 119.8% | 128.2% | 150.6% | 10.5% | 49.2% | 80.2% | 6.3% |
| % of Total | | | | | | 17.0% | 22.0% | 17.9% | 17.0% | 10.3% | 16.0% | 17.0% | 18.9% | 18.0% | 21.6% | 19.0% | 29.0% | 34.7% | 14.9% | 26.0% | 26.0% | 29.0% |
| **Customer C Revenue** | | | | | | 5,413 | 2,235 | 25 | 863 | 1,215 | 4,338 | Less Than 10% --------> | | | | | | | | | | |
| y/y | | | | | | | | | | | -19.9% | | | | | | | | | | | |
| % of Total | | | | | | 19.0% | 23.0% | 0.3% | 9.0% | 8.1% | 10.0% | | | | | | | | | | | |
| **Rev Ex Customer B** | | | | | | 23,647 | 7,578 | 7,485 | 7,933 | 13,439 | 36,435 | 14,998 | 15,723 | 16,743 | 17,553 | 65,017 | 17,159 | 17,290 | 23,254 | 20,517 | 78,220 | 18,238 |
| y/y | | | | | | | | | | | 54.1% | 97.9% | 110.1% | 111.1% | 30.6% | 78.4% | 14.4% | 10.0% | 38.9% | 16.9% | 20.3% | 6.3% |
| | | | | | | | | | | | | | | | | | | | | | | |
| **Top 3 Government Customers** | | | | | | | | | 4,455 | 4,818 | | 3,759 | 4,649 | 4,391 | 6,033 | 18,831 | 7,782 | 8,713 | 4,964 | 6,509 | 27,969 | |
| y/y | | | | | | | | | | | | | | -1.4% | 25.2% | | 107.0% | 87.4% | 13.1% | 7.9% | 48.5% | |
| % of Total | | | | | | | | | 46.6% | 32.2% | | 20.8% | 24.0% | 21.5% | 27.0% | 23.5% | 32.2% | 32.9% | 18.2% | 23.5% | 26.5% | |
| | | | | | | | | | | | | | | | | | | | | | | |
| **NOAA + NASA Rev Estimate** | 5,370 | 1,375 | 1,375 | 1,375 | 1,618 | 5,743 | 1,618 | 1,375 | 1,667 | 2,500 | 7,160 | 2,733 | 3,900 | 4,425 | 5,138 | 16,196 | 7,463 | 7,675 | 4,508 | 4,903 | 24,548 | 6,271 |
| y/y | | | | | | 6.9% | 17.7% | 0.0% | 21.2% | 54.5% | 24.7% | 68.9% | 183.6% | 165.5% | 105.5% | 126.2% | 173.0% | 96.8% | 1.9% | -4.6% | 51.6% | -16.0% |
| % of Total | 29.0% | 19.6% | 19.6% | 19.1% | 22.3% | 20.2% | 16.7% | 15.1% | 17.4% | 16.7% | 16.5% | 15.1% | 20.1% | 21.7% | 23.0% | 20.2% | 30.9% | 29.0% | 16.5% | 17.7% | 23.2% | 24.4% |

*Source: Craig-Hallum Capital Group; Spire Global, Inc.*

**Spire Global, Inc.**
**Institutional Research**



## Customer Concentration:

**The company's top three government customers constitute ~27% of revenue, with no other notable customer concentration to speak of.**  These top three government customers we believe are primarily composed of NOAA and NASA, with the third likely a DoD customer (NRO, NGA, Navy, or Space Force).  These "top three government customers" are also closely related to the disclosed concentration of "customer B" which is actually not a single customer but a group of federal customers.  Strength for these top government customers has been from a major non-recurring mid to upper 7-figure defense win in 2H'23, as counteracted by no NOAA RO profile order in 2H'23 (although the RO profile delivery has resumed 1H'24).

As mentioned in our discussion of revenue splits and growth drivers, we expect NOAA revenue and military geolocation revenue to be major continuing growth drivers, and expect that this customer concentration will continue to increase.

## GTM Strategy:

**Metrics indicate an efficient and humming sales motion, with no obvious points of concern.**  The company's Go-To-Market is entirely direct quota carrying reps, with a $2M ACV average quota, and TCV to CAC of 12x. There are roughly ~35 reps, with some teams focused on a single vertical (Maritime, Aviation, Weather), as well as a dedicated Federal team selling all four solutions and an international team focused exclusively on Space Services. The goal is to keep walking the quota count up modestly.

Average commercial deal size is $50K to several hundred $K, while federal deals are often multi-million.  Retention is fairly stable, with the average tenure of the sales employees at 2.5 years which we see as on the higher end for a fast-growing startup.  There is no head of sales for the entire organization, but heads of sales for each business unit, as well as specifically for U.S. Federal. In sum the company's GTM is highly efficient, with S&M already only 20% of revenue despite the company's relatively small scale.

Forward guidance is for 20% organic growth at the midpoint for FY'24, with the team noting a target of sustainable 30%+ growth on a formula of half growth from the existing base and half growth from new logos.

## In Sum:

In sum we find the setup for SPIR shares as highly attractive.  While the company continues to have considerable room for guidance/expectations management, a large portion of the under-performance versus SPAC expectations was also due to the constrained balance sheet coming out of the gate, limiting options.  As the numbers lagged and cash burn was large, investor focus went to survival and has stayed there.  That said, under the covers the company has been climbing out of that hole, gradually improving the balance sheet and improving profitability and cash flow.  At the same time, much of this progress has been overlooked by the street, because the company is still branded as a "New Space SPAC", a group that is severely out of favor. We believe the baby has been thrown out with the bathwater and SPIR should be owned.  As it relates to the core offerings, the team has very compelling,

and in most cases, leading, verticalized space solutions. Maritime and Weather hold a lot of potential to optimize logistics, defense, forecasting, and more. Aviation, while a less compelling current competitive position, could leap to the fore based on the massive project underway for EURIALO. Finally, as noted at the outset of this note, space launch costs are down 99% (largely thanks to SpaceX) and are driving acceleration in space innovation and a growing number of businesses considering launch of constellations. Revenue potential around these constellations can get very large, very quickly, and with some of these at the mature stage in the pipeline we see potential stair steps in revenue for the company. We are initiating coverage with a Buy rating and $13 price target, or 2.7x / EV'24 Revenue. We believe there is an argument to be made that as perception shifts this company may trade on an EBITDA multiple, achieving a 14x EV/'26 EBITDA and a $25 stock price. With 20%+ top line growth, positive FCF and minimal leverage (~2x net debt/FY'25 EBITDA) we do not see this as aggressive. We believe the risk/reward is highly attractive here and would be buyers.

**For our extensive work on Competitive Landscape, Market Opportunity, Key Customers, FCF Breakeven, & Other Content, we highly recommend the "deep dive" segments below:**

Deep Dive:

- Market Opportunity / TAM
- Competitive Landscape
- NOAA/NASA Contract Details, & Relationship Commentary
- Product Offering / Use Cases
- Satellite Specs
- Capitalization / Share Count
- New CFO – Leo Basola
- Modeling Space Services

Market opportunity: expansive in Space Services, Weather, and Defense, more limited size in Aviation and Maritime but plenty of room given the few players.

**With 300 unique satellite operators launching last year and the number of spacecraft launched (ex Starlink & OneWeb) rising at a 40% CAGR, Space Services is unquestionably a large and rapidly growing market. The commercial satellite weather data market is as well, as the multi-billion dollar satellite fleets of NOAA/NASA are expiring with commercial capabilities becoming increasingly important substitutes. We find the Aviation and Maritime markets to be more contested by terrestrial data sources with lower value-add and associated price-points. See full discussion below.**

**Weather: multi-billion civil TAM a developing catalyst as legacy NOAA/NASA constellations expire.**
Spire's Weather business has been comprised primarily of NOAA/NASA (we estimate ~70% of revenue). NOAA spends several billion a year on their

constellation of 17 weather satellites, and we see this spend increasingly pivoting toward buying from commercial sources instead of building in-house satellites. Commercial sources are vastly more efficient, for example NOAA's four most recent GOES-R satellites cost $11B, with the final satellite launched in 2022 although iterative development had begun in *1999,* aptly exemplative of how expensive and slow government space development is, and the massive advantages commercial brings. With the NOAA fleet at an average age of 10.8 years and the lack of a proper succession plan, NOAA may very well be relying much more heavily on commercial capabilities moving forward. Spire (along with GeoOptics) became the first commercial vendor NOAA has ever purchased satellite data from in 2016, and in 2020 became the first commercial satellite data vendor NOAA has used for their operational models, with that contract now running at a $14.1M ACV. Spire is also well down the road of winning operational use with NOAA for Space Weather as well as Ocean Surface Winds data, both of which are major expansion opportunities.



*NOAA's aging LEO constellation. Source: NOAA*





*NOAA Doubling Down On Commercial Partners and Space Weather. Source: NOAA.*

NASA has a similar storyline to NOAA, with 14 of 17 missions in their Earth Observing System of satellites being in "extended operation", as the average satellite age is 12.8 years, much longer than the average designed mission duration of 4.5 years. These satellites are for earth observation for primarily research and climate related use cases, including weather and a number of datasets Spire offers. Facing budget cuts, NASA has had to cut multiple missions from their plans, and is looking to commercial to fill the gap, with a new $476M 5-year IDIQ contract they issued Oct'23 to Spire among six other vendors. With ~$5 billion spent a year between NOAA's constellation and NASA's earth observing system, we see a multi-billion TAM in the US Civil market for commercial data provision, and several hundred million for the datatypes Spire provides.

*NASA's seriously aging Earth Observing System. Source: NASA*
*For additional details on NOAA and NASA, please see page 30.*



June 5, 2024

---

**Defense Market Opportunity: Emerging RF commercial market headed toward $1B+.  Defense business surging ~92% y/y with Ukraine War, RF Geolocation, & NRO Contracting.**

It is no secret (as discussed at length in our coverage of Planet Labs and BlackSky) that the DoD spends ~$15B+ annually on satellite-based intelligence and that there has been a broad push to pivot that spend from exquisite in-house satellites to commercial acquisition.  Quotes from senior contracting officials, like "we're moving towards as many commercial assets as feasible" and "we're looking at a future where the vast majority of our requirements can be met by commercial providers", are the norm.  True to their word, in 2022 the NRO awarded contracts worth up to $45M ACV to several electro-optical intelligence startups (Planet Labs and BlackSky), with expansion potential to over $100M ACV.  Now following the exact same process as they had with electro optical several years before, the NRO is pursuing purchasing operational RF intelligence from Spire as well as several other vendors, as kicked off with Sep'22 study contracts the NRO issued which were expanded Apr'23.  We believe the NRO is currently an eight-figure ACV customer, and if the contracting follows similar patterns as with the electro optical peers, believe that amount could triple when moved from study contract to operational status.  The defense spend in the study contract appears to have stepped up meaningfully in 2H'23 which bodes very well for the eagerness of the NRO to expand further.



The New York Times — The Invisible War in Ukraine Being Fought Over Radio Waves

FEDERAL NEWS NETWORK — NRO director touts expanding commercial satellite partnerships

C4ISRNET — How commercial space systems are changing the conflict in Ukraine



NRO Announces Commercial Radio Frequency Study Contract Awards

THE CYBEREDGE — Russia Versus Ukraine and the Role of Software - Defined Radios



Buy Before Build: SSC's Commercial Space Office seeks to disrupt business as usual

Radio Frequency detection is of key interest to the military, as RF activity can be used to locate all manner of assets (planes, tanks, advancing troops), as well as identify the presence and location of RF jamming and spoofing.  The government also has interest, and is purchasing from Spire, global AIS data for tracking ship movement, as well as Weather data for military operation planning.  Spire has put a lot of focus over the last 18 months into repurposing their Radio Occultation payload into other forms of RF intelligence, and has

---

**Spire Global, Inc.**
**Institutional Research**

**Page 20 of 42**



seen the investment panning out, with the Ukraine war serving as a prime example of the criticality of the RF landscape in modern warfare.  In addition to data subscriptions, the U.S. government has signed at least four DoD Space Services deals including an 8-figure contract.

**Additionally in Defense, we note that the international defense opportunity is rapidly evolving as they tap the new commercial access.** Where classically space-based intelligence was only available to superpowers with multi-billion dollar space programs, now for only a few million dollars countries can acquire a wide array of space-based data.  News around smaller countries buying satellite capabilities for the first time has been regular, and from Maxar to Planet to BlackSky we've seen companies commenting on the strong inflection in international demand for satellite-based intelligence. Spire has already signed a handful of countries like Luxembourg and Saudi Arabia, in what we believe is a several hundred million $ market opening up.

**Space Services opportunity: A $500M TAM growing ~50%, with Spire growing 50%+.**
However you slice it, one struggles not to walk away with the conclusion that Space Services is a large and rapidly expanding market as evident from a number of datapoints:

- In 2023 577 commercial spacecraft were launched (excluding Starlink and OneWeb), up 49% y/y.
- In 2023 total spacecraft launched (ex Starlink and OneWeb) were up 24% y/y, or up 2.3x over the past four years.
- The number of nanosats launched (the size that Spire specializes in), is up 60% y/y.
- The number of new constellations expected to launch in 2024 is nearly double that of 2023, from 35 to ~60.
- Over 130 satellite operators launched for the first time in 2023, indicating rapid growth in the space startup ecosystem.

Spire's Space Services is particularly focused within a commercial nanosat focus group of startup space companies, the fastest growing part of the market. Spire's end to end managed service for getting to orbit enables these startups or other organizations lacking the appropriate background to focus on building their business rather than building out the immense assets involved in manufacturing facilities, testing facilities, ground stations, mission operations, etc.

CRAIG-HALLUM
CAPITAL GROUP LLC

**June 5, 2024**



*Source: Bryce Tech, Gunter, Craig-Hallum*

Taking a bottoms-up view of the market, out of 223 launches in 2023, 305 unique satellite operators were represented, some of them launching satellites multiple times, for a total of 596 unique satellite deployments in 2023. Out of those, based on country, orbit profile, payload type and size, as well as specific customer analysis, we believe ~130 of the unique operators were relevant as potential Spire Space Services customers, for a total of 180 satellite deployments in 2023. With an average Space Services customer TCV of several million, we arrive at a market of ~$500M, which by most of the most relevant metrics mentioned above is growing ~50%+.

**Maritime & Aviation markets – Unique offerings and extremely limited competition, somewhat counterbalanced by a product with several substitutes and limited value proposition / pricing power.**

Like every other earth observation business we have observed, for Spire the commercial opportunity set has posted lackluster performance. With the potential exception of the communications vertical, government has always been the leading customer and the biggest customer for satellite-based products (especially earth observation), and attempts to create a commercial market to sell to have been frustrated by limited commercial awareness, the concentration of geospatial skillsets within government institutions, complexity of data manipulation into a usable end product, and the need for an associated thriving value-added reseller ecosystem.

In Spire's particular case, a critical analysis of their Maritime and Aviation opportunities reveals that while the company discusses a potential market base of thousands of ports and thousands of charter companies, as well as a vast ecosystem of airlines, maintenance companies, service companies, etc. who all have many use cases for the data, it is notable that the company has no public examples of any major operator or airline, and only one major example of a port. It appears that the vast bulk of their commercial customers in aviation and maritime are other geospatial startups who have built a verticalized



software application for use cases like route optimization or illegal fishing monitoring. For these customers, Spire presents a sticky and unique dataset embedded into the core of their product. However, they are also seemingly price sensitive with shallow pockets, and in our field work many of these geospatial startups have struggled to drive profitable models, with several being acquired as loss leaders by broader industry players. Given the limited scope of the customer pool and apparent economics, we hazard that the commercial TAM cannot be above a few hundred million.

We feel this viewpoint is validated by Spire's own insistence that they are by far the biggest player in this space, with a large portion of the market share. While the TAM could change, the emergence of a commercial market in the tens of billions, as presented in the SPAC decks of many in the new-space group, we believe is speculative at present.

## Competitive Landscape

**Spire is clearly strongly differentiated in the Weather and Maritime domains, is a strong player in Space Services but sees much more competition and is the 2nd player behind the dominant leader Aireon in Aviation. Overall, we would characterize Spire as having a unique constellation with very little competition, with a modest moat in Space Services and a wider moat in Data Services.** Below we explore the landscape in terms of the four discrete markets that they serve, as Spire has no single competitor that competes across all four areas (Maritime, Aviation, Weather, and Space Services).

**Maritime Competition: Minimal. In core AIS signal aggregation/analytics Spire is the clear leader with only one competitor (Orbcomm), while in adjacencies like dark vessel detection there is reasonable competition from UnseenLabs and Hawkeye 360, as well as non-RF modalities.**

- Terrestrial & Ship-Based AIS: Leading option for near-coast use cases and collision avoidance. Ships publicly broadcast AIS signals every few seconds for collision avoidance, and for this core use case ships work directly and automatically with each other. Spire's AIS detection solution is also generally not used near the coasts as ground-based AIS at ports and run by coastal authorities are both inexpensive and real-time. However, due to the curvature of the earth, ground-based solutions can only extend ~60 miles, which is where Spire's solution shines, out in the vast open ocean where no other AIS monitoring solution is available. In the open ocean Spire can serve a wide variety of use cases like illegal activity monitoring, national security, search and rescue, route optimization, logistics, and analytics.

- Orbcomm: The primary legacy player – with a dated constellation and lack of value-add features. Orbcomm's primary business (~$250M) is in communications / industrial IoT but they also have a ~$15M business in collecting AIS data. Orbcomm began launching experimental AIS payloads on their satellites in 2008, with their second generation of 18 satellites (Orbcomm-OG2) carrying supplemental AIS payloads beginning in 2009. Twelve of the OG2 are still operational, with Orbcomm more recently (2023) topping off their AIS capability by buying two AIS satellites from AAC Clyde Space (called Kelpie 1 and



**June 5, 2024**

2). Orbcomm calls itself the "most cost-effective AIS" and the global leader in AIS data services, claiming the most comprehensive global coverage based on the combination of their satellite constellation along with partnerships with "all leading terrestrial AIS providers, leveraging more than 10,000 receivers around the world". Specifically, Orbcomm collects 30M daily messages from 240,000 unique vessels, covering substantively less than Spire with 380,000 unique vessels and ~100M daily messages from their satellite sources (with Spire also collecting ~300M daily AIS messages from terrestrial sources). While Spire's constellation is much larger, due to the vast tracts of ocean that a single satellite can collect messages from, Orbcomm is still able to collect global coverage with their ~14 AIS equipped satellites.

Despite the size and length of Orbcomm's AIS coverage, their AIS data collection business has never reached meaningful scale. Orbcomm never consistently broke out the size of the AIS business, but from a few public comments we know that AIS revenue was $2.1M in 2012 expanding to ~$4M in 2014 and ~$8M in 2017. The company had expressed hope that the AIS business could reach $10-15M. We believe Orbcomm's limited AIS market success is indicative of the limited market opportunity / value-add of basic AIS datasets. Spire, on the other hand, has built on top of their core AIS with a broad range of value added capabilities:

- o AIS Position Validation (using multiple satellites and doppler shift)
- o Analysis Software Stack (Spire ShipView application, advanced APIs, filtering, alerting, reporting, GIS integrations, geo-fencing, etc)
- o Enhanced AIS data (traditional satellite AIS data gets interference/corrupted data at congested areas with many ships due to the AIS protocol having limited message "slots". Spire de-duplicates data increasing message detections by ~60% in high traffic areas, an additional 115K unique vessels per day).
- o Low latency solution (less than one minute latency near shore, six minutes in open ocean – made possible by Spire mesh network, only maritime constellation to offer such).
- o Combination with Spire Weather (Wave Height, Wave Trough, Wind, etc)

We believe that in many respects Orbcomm's history has been exemplary of the legacy satellite company models – that is long design timelines, elevated CapEx, and an ultimate lack of value generation for shareholders. After founding in 1993 and $810M of investment Orbcomm went bankrupt in 2000 and sold at auction for a mere $16M to Advanced Communications Technologies. The company went public again at $11 per share in a 2007 IPO that valued the company at ~$400M and was taken private at $11.50 per share or a ~$1.1B valuation in Sep'2021. Over that period revenue had grown impressively from $19M in 2007 to ~$260M in 2021, however this was primarily due to 12 acquisitions with organic growth in later years apparently negative. 2021 gross margins were 56% and EBITDA Margins were ~17%.

**Spire Global, Inc.**
**Institutional Research**



**June 5, 2024**

> In short – we see Spire as leading Orbcomm across the board in coverage, latency, analytics, and depth of capabilities, and believe the growth rates and relative size of the businesses reflect this.

- Other satellite-based AIS sources – essentially non-existent: We see Orbcomm and Spire as the only meaningful satellite based AIS-signal providers, creating an effective duopoly, primarily due in our view to the limited market size. The potential competition is either miniscule or has been consolidated, for example:

  o L3 Harris has AIS payloads on their Iridium NEXT constellation however Spire has a long-term contract with exclusive rights to the data.
  o ExactEarth used to be AIS competition but they were acquired by Spire in 2021.
  o Luxspace has built some AIS satellites but the rights to their data/operation have been sold to Orbcomm.
  o AAC Clyde Space Systems has built some AIS satellites, but with the exception of two satellites, these satellites are also operated on behalf of Orbcomm.

- HawkEye 360: We view the most likely source of disruption to Spire's Maritime market as coming from existing RF peer Hawkeye 360. AIS signals are a protocol for communicating maritime data at a particular radio frequency, a frequency that any RF monitoring satellites with a suitable antenna/tuner/digital decoder could be tuned to. Conversations with executives at RF peers confirm in our view that peers such as HawkEye 360 could utilize their existing infrastructure to tune into AIS signals (but currently do not do so) to pursue higher-value add Defense use cases. Should the AIS maritime market rapidly expand, we expect increased competition could arise relatively quickly. That said, we see Spire as having significant differentiation from basic AIS collection with their Enhanced AIS, Position Validation, ShipView application, synergy with Weather, etc.

- Dark vessel detection use case competition: moderately developed competition from Hawkeye 360 and UnseenLabs. What happens when a vessel turns off their AIS beacon for either illegal or military purposes? That is the purpose of "dark vessel detection", the tracking of ships that have turned off their AIS signal. This can be performed with any number of detection modalities including electro-optical (e.g. Planet Labs) SAR (ICEYE, Umbra), and RF – often involving a combination thereof. Since most ships have multiple forms of RF activity even when their AIS is off (satellite internet, sat-phone, marine radar, IoT devices, etc), Spire advertises the ability to pick up these signals to track vessels when their AIS is off, a capability also developed by Hawkeye 360 and UnseenLabs. UnseenLabs is of particular note here with 12 operational satellites dedicated solely to dark ship detection (founded 2015, ~60 employees, has raised ~$130M).

---

**CRAIG-HALLUM**
CAPITAL GROUP LLC

---

**Aviation Competition: Steep. Single dominant satellite competitor and entrenched terrestrial competitors block meaningful aviation business unit success in the short term.  Longer-term prospects could be explosive with Spire's development of a low latency upgrade.**

- Aireon: Spire has only a single (albeit dominant) competitor in the aviation market – Aireon.  Founded in 2011 as a joint venture between Iridium (IRDM: $790M Revenue) and NavCanada (Privatized non-profit Canadian air control: $1.8B Revenue), Aireon was designed to be the world's first global satellite-based ADS-B solution, with their payload to be integrated into Iridium's mesh network "NEXT" constellation.  The Iridium NEXT constellation of ~82 satellites were launched beginning in 2017 and completed in 2019, composing a synchronously orbiting constantly meshed network of communications satellites which also hosts Aireon's ADS-B Payload.  The meshed communications allow for ADS-B latency of less than a second, enabling Aireon to be used for real-time flight control applications. This compares to Spire's dataset with ~30 minute latency, which cannot be used for flight control applications.  Aireon's monopoly in this area has yielded them very high value contracts (into the eight figures ACV) with government flight controllers of ~50% of the world's airspace, as well as partnerships with nearly all major airlines and flight tracking platforms.

  We see Aireon as the dominant player in the space with Spire attempting to carve out a niche in the sale of lower-cost historical data.  The build cost of Spire's global ADS-B capability is approximately a tenth of that of Aireon, and Spire's product offering is clearly much more focused on providing easily usable and accessible historical time-series of data.  The future for Spire in Aviation clearly hinges around upgrading the latency of their solution, which is likely in the roadmap as the company has already explored the possibility of a mesh network and is being paid $16M by the EU to design just such a system for them.  Moreover, with Iridium and other global communications players seeing pressure from SpaceX, and the Iridium Next constellation aging with no plans for a replacement until at least 2035, we see Aireon's paths to upgrading capabilities as limited.

- Flight Tracking Platforms: Deeply entrenched platforms like AirNav and FlightAware are formidable aviation competition as sellers of broad terrestrial data and resellers of Aireon data to an expansive base of airlines and airports.  These platforms combine not only their own huge terrestrial networks (29,000 terrestrial receivers in 145 countries for AirNav, 32,000 terrestrial receivers in 200 countries for FlightAware), but through paid partnerships or data-sharing also offer a comprehensive set of data-sources including those from Air Navigation Service Providers, Air Traffic Control HFDL, Radar, FAA Data, EUROCONTROL, etc. as well as Aireon's ADS-B data.  These flight tracking platforms offer a wide variety of plans by API as well as other aviation data feeds and protocols – with both FlightAware and AirNav noting tens of thousands of customers and working directly with major airlines.  While again, as with Aireon, these platforms are foremost



**June 5, 2024**

focused on live flight tracking, they also offer historical datasets as very credible competition with Spire.

**<u>Weather Competition: Longtime domain expertise, very limited commercial competition, and increasing government pivot to commercial weather position Spire very well in the satellite weather data landscape.</u>**

- <u>GeoOptics: Historical competitor on the decline.</u> GeoOptics was founded by a team of scientists/engineers in 2006, led by lifelong NASA Scientist Thomas Yunck, who has been a pioneer in developing methods of radio occultation at NASA, with the company proud to "democratize" data with free access for all scientists/researchers. The small company (~10 employees), has seen limited commercial success, with few announced deals and the loss of their major customer NOAA. Since their first launch in 2017 they've put up a total of 10 satellites, however the constellation has been subject to rapid deterioration with only three operational satellites remaining and two of the remaining three likely to fail soon as they've fallen to dangerously low orbits below 375 kilometers. The company has faced lackluster performance assessments from NOAA and starting in 2023 is no longer included in NOAA's commercial operational weather program. GeoOptics' dedicated constellation of RO satellites had historically been Spire's only direct competitor for that business with NOAA, but looking forward appears to be of minimal competitive risk.

- <u>PlanetiQ: Upstart competitor seeing challenged growth and executive turnover.</u> Founded in 2012 by a group of long-tenured weather scientists and weather company executives, PlanetiQ has a dedicated radio occultation constellation of four satellites with the first launched in 2020. The company's website, materials, and interviews make it very clear that the business is purpose built around servicing civil government (NOAA/NASA), an area in which the leadership has extensive experience (Chairman and President was lead design on NOAA's own Radio Occultation constellation, Chief Scientist was a NASA scientist for 20 years including notable work on RO payload design).

  The company has seen limited growth (~25 employees), and significant executive turnover as they are already on their 4th CEO. Nevertheless, with extremely limited private competition to speak of, and NOAA intent to prop up the smaller players, PlanetiQ is Spire's most notable competition in the Radio occultation business. See table below for a history of Spire's most important contract with NOAA – over which Spire has competed with both GeoOptics and PlanetiQ. NOAA has clearly given the most and the largest awards to Spire but generally every-other award is given to one of their competitors.

**CRAIG-HALLUM**
CAPITAL GROUP LLC

**June 5, 2024**

**Spire Global, Inc.**
**History Of NOAA CWOP Awards:**
**Craig-Hallum Capital Group LLC**

| Award Date: | Winner: | Contract Size: | Performance Period: | Daily RO Profiles: | Implied Price Per RO Profile: |
|---|---|---|---|---|---|
| 11.20.20 | GeoOptics | $308K | ~December 2020 (1 Month) | 500 | $20.53 |
| 11.20.20 | Spire | $486.3K | ~December 2020 (1 Month) | 500 | $32.42 |
| 2.19.21 | GeoOptics | $1.6M | ~Mar'21 to Sep'21 (6 Months) | 1,300 | $6.84 |
| 8.13.21 | Spire | $2.0M | ~Sep'21 to Mar'22 (6 Months) | 3,000 | $3.70 |
| 2.10.22 | GeoOptics | $456K | 3.16.22 to 1.17.23 (10 Months) | 500 | $3.04 |
| 2.10.22 | Spire | $8.0M | 3.16.22 to 1.17.23 (10 Months) | 5,500 | $4.85 |
| 9.20.22 | Spire | $9.9M | 1.18.23 to 7.18.23 (6 Months) | 3,300 | $16.67 |
| 4.12.23 | PlanetiQ | $8.0M | 7.18.23 to 1.18.24 (6 Months) | 3,100 | $14.34 |
| 1.4.24 | Spire | $9.4M | 1.18.24 to 9.18.24 (8 Months) | 6,000 | $6.53 |

*Source: Craig-Hallum Capital Group*

- **Government Weather: Spire's biggest weather customers are also the operators of Spire's biggest substitutes. Their aging fleets and pivot toward commercial capabilities bode well for Spire.** Spire's two largest weather customers, NOAA and EUMETSAT, could also be viewed as Spire's two largest competitors, insofar as they are the largest producers of satellite-based weather data, and often undermine the market by distributing that data for free. NOAA has a constellation of 17 exquisitely expensive weather satellites, while EUMETSAT has 10, with a wide variety of payloads including SAR, LIDAR, Microwave Sounders, NIR, and Electro-Optical. The bulk of capabilities on these government satellites are not directly comparable to that of Spire's GNSS-R / GNSS-RO payload. That said, many of these instruments are using different methods for collecting the same types of weather data (temperature, humidity, wind, atmosphere composition, etc), and in that sense are potential substitutes.

Spire's most direct competition with a government capability is with the aforementioned "COSMIC-2" constellation, which collects radio occultation profiles just like Spire does. The constellation of six satellites was deployed in 2019 with an estimated design life of five years, which is nearing completion, with no planned successor. In fact, the joint venture by Taiwan and the U.S. saw significant political headwinds to approval, and the head of the project noted that "we have no plans for a COSMIC-3" and "There's no question in my mind that commercial data buys are a good idea. If there was not $100 million from Taiwan on the table to make this a very cost-effective investment for the U.S. taxpayer, then I think we would not be pushing COSMIC-2."

We see Spire's "competition" with NOAA declining significantly with the pending expiration of COSMIC-2, which should be a very material tailwind to Spire's already 8-figure ACV RO program with NOAA. More broadly, we see this reduction of government capabilities to be replaced with commercial capabilities as part of a much broader trend.

**Spire Global, Inc.**
**Institutional Research**



Government procurement of weather satellites has been far too expensive (often ~$200-$500M) with development cycles that often last longer than a decade. For example, EUMETSAT's flagship satellite program, Meteosat, saw initial design studies for its third generation begin in 2001, contracts award in 2010, and saw the first satellite launched in 2022 (remaining two satellites to be launched 2025 and 2026, with a total program cost of €4.3 billion). These unbelievable timelines and price points have proved closer to the norm than the exception. With the NOAA fleet at an average age of 10.8 years, and the EUMETSAT fleet at an average age of 8.3 years, many of the US and EU weather capabilities are in need of replacement without forward replacement in sight.

- Tomorrow.io: Most notable NewSpace satellite weather player. Potential future competitor in microwave sounding but currently no overlap: With a weather forecasting business focused on hyper localized forecast built on public weather data, as well as more recently developing a satellite constellation to acquire their own weather data, Tomorrow.io is noteworthy as one of the most well-funded satellite weather data startups, having already raised ~$250M since founding in 2016 ($87M Series E Jun'23, $77M Series D Mar'21, $23M Series C Jul'20, $45M Series B Oct'18, $15M Series A Nov'17). They have seen $30M in contracts from the DoD, primarily from the Air Force, as well as airlines like Delta and jetBlue. They are not a direct competitor with Spire as they are not collecting any of the same data modalities as Spire (currently they collect radar, and have plans for passive microwave), although in the long-run Spire has indicated interest in moving into microwave sounding, which could be a source of competition.

- Misc: Other weather competition extremely limited. Without getting into individual details, a wide variety of space weather startups (Care Weather, Climavision, Tropical Weather Analytics, SkyMet, Earth Networks, etc.) are characterized by minimal funding, delayed launches, constellations of a few developmental satellites or no birds at all, and niche or highly verticalized applications. None of them have Radio Occultation payloads that would compete with Spire. We view the undeveloped nature of these competitors as indicative of the general lack of maturity and competition in the space-based weather data market (excluding traditional government assets).

**Space Services: A big and rapidly expanding market in which Spire has a strong foothold and growth. A number of competitors present.**

- Traditional Primes: Slow and expensive, and built around a different customer base and mission profile from Spire. Have thus far demonstrated limited adaptation to the smallsat revolution, with Spire clearly differentiated. Spire seeks to differentiate their space services by their low cost, speed to orbit, and total end-to-end offering, and historically has been truly differentiated in these regards compared to traditional primes (e.g. Lockheed Martin, Northrop Grumman, Maxar, Ball Aerospace, Boeing, etc). The bread and butter of these traditional space primes is government customers or mega-satellite companies with

billion-dollar-plus projects that have multi-year lead times and 10+ year intended lifespans with a no-failure tolerance. This leads primes to be culturally and operationally aligned around lengthy design cycles using expensive/custom space hardened systems and very extensive testing (radiation testing, thermal vacuum testing, vibration and acoustic testing, etc).

The NewSpace model runs light on many of these steps and is demonstrably far faster and cheaper. By employing off the shelf generic electronic components (such as those for smartphones), and not designing for failproof but instead providing resiliency by launching several more cheap satellites than needed, NewSpace operators like Spire truly do design and launch missions in a year or less rather than many years, and with mission costs in the tens of millions rather than hundreds of millions or billions. Moreover, while traditional contracts for large satellites typically involved many subsystem vendors and integrators, as well as separate operation of the satellite (typically done by the end customer), Spire's offering of payload design, payload testing and integration, launch services, ground stations, constellation management, and data delivery, *all wrapped up into one contract*, is truly new for space and contributing hugely to the accessibility of space and the explosion in satellite launches.

The primes have been catching on somewhat to the agile aerospace smallsat trend, with primes such as Thales Alenia, Airbus, L3 Harris, Raytheon, etc. now advertising end to end space solutions including design/launch/operations that are aimed toward cheaper smallsat solutions. However, the intended timelines they're discussing typically haven't gone so low as "months", the number of wins we've seen remains on the low side, and the customer profiles seem to remain bent toward defense. Overall, their businesses continue to be built on billion-dollar department of defense wins, not space startups with $5 million dollar contracts. In short, the primes are clearly adjusting but slowly, potentially creating increased pressure on the space services market, although their ability to change from their roots to match the speed and agility of Spire and other NewSpace names remains mostly to be seen. We see minimal competition from these players in the short-term.

- NewSpace Peers: Many in number with Spire seeing some limited differentiation due to size/length of experience and end-to-end in-house operations. Compared to defense primes slugging it out over billion-dollar DoD contracts, in Spire's arena of providing space services to satellite startups and foreign governments without major space programs, Spire's greatest competition is with other NewSpace names. These NewSpace competitors offer similarly comprehensive end-to-end offerings with strikingly similar marketing taglines:
  - Astro Digital "Concept to constellation"
  - York Space Systems "Your vision to become reality"
  - Loft Orbital "Space made simple"
  - Terran Orbital "Concept to constellation made simple"



Other NewSpace competitors include RocketLab, Nano Avionika, Open Cosmos, ISISSpace, and GOMSpace. With these companies and more all advertising fast turnarounds, affordable pricing, and comprehensive services, as well as some of these competitors being of substantive size (ISISSpace 45+ missions, RocketLab $173M in Space Systems revenue, NanoAvionics 80+ satellites launched/in production), it is clear that there is substantive competition in the space.

Spire believes they are differentiated as the only of the NewSpace services providers who also operates their own constellation. This means that they are using their own in-house constellation management system to also manage their customers' satellites, aligning their own interests with that of the customer in terms of uptime and reliability. Spire also distinguishes themselves somewhat with the significant experience they have already won, with a strong track record of happy repeat customers, and an impressive roster of wins (Australian National Intelligence, UK Space Agency, Canadian Space Agency, NASA, Space Force, NRO, DARPA, etc).

- SpaceX: The behemoth lurking outside the ring. If one company in the industry combines the scale and resources of a prime, with the innovation and speed of a NewSpace name, and is arguably best-in-breed in both areas, it would be SpaceX. SpaceX has bowled over the launch industry and is on its way with Starlink toward exerting huge pressure on the traditional satellite comm players (Intelsat, Telesat, Globalstar, Iridium, etc.). SpaceX has also launched an earth intelligence unit "Starshield" and is building a spy satellite constellation for the NRO under a $1.8B contract. For now, Starshield and SpaceX's activities are solely concentrated on the U.S. Department of Defense, however should SpaceX ever move downmarket with a broader space systems/services offering this could be highly disruptive.

**In sum on the competitive landscape, we see Spire as having almost no competition in the Weather and Maritime domains, while they sorely need an upgrade in latency to compete with Aireon in Aviation (at which point the opportunity could be explosive). In Space Services they are a strong player in a rapidly growing market with meaningful differentiation from legacy primes, as somewhat counteracted by a number of NewSpace competitors.**

## NASA/NOAA – Revenue splits and the choppy contracting:

NASA has been steady as she goes with more limited near-term catalysts, while NOAA shows tremendous opportunity but also a more choppy/heated relationship: As previously discussed, NASA and NOAA comprise 23% of revenue (CHLM est.) or almost the entirety of the Civil Government business, with secular growth opportunities as these organizations' legacy multi-billion dollar constellations expire and the organizations see opportunity to replace those capabilities with commercial ones. Here we take a deeper dive on the contracts at play and the specific growth headwinds/tailwinds, with the conclusion that NASA will continue to be a steady ~$8M ACV customer but with lackluster growth as no visible expansion opportunities are percolating,

while for NOAA enormous expansion opportunities are nearing with the pending expiration of COSMIC-2, the very real potential for NOAA to purchase multiples of their current RO profiles, and the conclusion of pilots in Ocean Surface Winds and in Space Weather.

Beginning with NOAA, and as with any other federal agency, Spire's ability to unlock spend has been just as much about getting the right contract vehicles and programs lined up, as it has been about the value add of the end product. In Spire's case, work with NOAA has operated through two programs, the Commercial Weather Data Pilot approved by Congress's general appropriations act of 2016 and the Commercial Weather Operational Program approved by Congress in the 2017 Weather Act. By these acts NOAA is mandated to explore for the first time the possibility of using commercial data instead of their own satellites. This starts in the Commercial Weather Data Pilot (CWDP), and then once a commercial capability has been demonstrated to be of sufficient quality it is to be graduated into operational use under the Commercial Weather Operational Program (CWOP).

NOAA began with piloting Radio Occultation data with study contracts to Spire and GeoOptics for $370K and $695K, respectively. In a report written to Congress, NOAA stated that GeoOptics failed to get any satellites in orbit (they didn't have any at the time of the award), and Spire's data was found to be of lackluster quality. So in 2018 a second study contract was awarded, $1.4M to Spire, $3.4M to GeoOptics, and $3.5M to PlanetiQ (a new entrant also without any satellites and who also failed to get any in the air). This time the data was found of sufficient quality to graduate the purchase of Radio Occultation data from the Pilot to the Operational Program in Nov'20. Due to PlanetiQ's failure they were left out of the operational program with a $23M 2-Year contract to be shared between Spire and GeoOptics. It is this operational use of RO that has been the primary driver of NOAA revenue for Spire ever since, with a $500K award Nov'20, $2M award Sep'21, $8M award Mar'22, $9.9M award Jan'23, and $9.4M award Jan'24.

While the awards have grown dramatically in size, the underlying performance expectations have shown extraordinary volatility. The '22 order for 10 months of 5,500 RO profiles a day for $8M comes out to $4.84 a profile, while the '23 award ($9.9M for six months for 3,300 RO profiles a day) leaped to $16.67 a profile, and the most recent '24 award ($9.4M for eight months for 6,000 RO profiles a day) is a -61% decrease back down to $6.53 a profile. Also lumpy has been the ON/OFF contracting where Spire lands a major contract for ~6 months, and then goes to zero for a while, before getting another win.

That said, the overall trajectory has been up and to the right, and as aforementioned in the main body of the report, NOAA has suggested a very real possibility of increasing their purchases to 30,000+ profiles in the near term, with a potential need for 100,000+.

Meanwhile, back in the Data Pilot program two more datatypes are percolating through the multi-year assessment process toward operational use. In July of '22 Spire, GeoOptics and PlanetiQ won study contracts for Space Weather (the weather in the upper atmosphere), and in September of '23 Spire won a solo award for a study contract for RO data on Ocean Surface Winds. Like RO, we



believe both of these study awards would also have 7- or 8-figure potential if upgraded to operational status.

Having extensively read the government source docs on all of these contracts, our thoughts are as follows:

- When at all possible, it appears NOAA has thrown preferential pricing and larger size contracts at smaller players, even when those players are totally unproven / don't even have any satellites in the air yet.
- NOAA has been explicit that one of their top priorities is fostering a competitive environment, seemingly going out of their way to prop up smaller companies over buying the best capabilities.
- In addition to getting second class treatment relative to the smaller startups, there is possibly some hostility between Spire and NOAA over the lumpy contracting, as Spire has publicly criticized NOAA for the lumpiness while NOAA responded with a rather unyielding response, that this was an intentional element of fostering competition. We wrote the bulk of this section before the quarter, but this comment is particularly apt following NOAA's aggressive renegotiation with Spire this quarter.
- Certain elements in NOAA wanted to launch a "COSMIC-2B" constellation which would produce exactly the data that Spire/PlanetiQ are producing. This was shot down by Congress who thought that would be wasteful and undercut the commercial landscape they were trying to cultivate. The fact that Congress had to block NOAA from launching COSMIC-2B, and that it was an act of Congress that got NOAA started in buying commercial data at all, suggests to us that NOAA may be culturally entrenched in producing their data internally.
- On the bright side, if past patterns are indicative, the Space Weather pilot is likely nearing completion and we are nearing the period where we could hear that NOAA would like to buy operational data from Spire.
- *See tables below for a visual history of NOAA/NASA contracting, and of estimated revenue/ARR time-series. These estimates are entirely based on the contracts we know of, many of which have known contract values. Forward NOAA/NASA estimates only bake in signed programs.*



June 5, 2024

**Spire Global, Inc.**
**NOAA Timeline - Reveals More Stable Business Ex NOAA Lumpiness. All Craig-Hallum Estimates.**
**Craig-Hallum Capital Group LLC**

**NOAA – Commercial Weather Data Pilot:**
7.28.16 – NOAA issues RFQ for RO Data for new Commercial Weather Data Pilot program established by Congress
9.15.16 – CWDP 1: Of the ~$1M pilot, $370K spent with Spire, $695K with GeoOptics, data delivery to be complete by 4.30.17, followed by lengthy assessment
4.25.18 – NOAA issues RFP for second round of data evaluation in Commercial Weather Data Pilot
9.17.18 – CWDP 2: NOAA awards $1.4M to Spire, $3.4M to GeoOptics, $3.5M to PlanetiQ for data delivery to be complete by 7.31.19. PlanetiQ fails to get any satellites in orbit, submit any data.
10.21.20 After 5 years of development, PROSWIFT Act establishes NOAA mandate for forecasting Space Weather
5.19.22 – RFP for RO data on weather in the upper atmosphere/"space weather"
7.14.22 – CWDP 3: Award to Spire, GeoOptics, and PlanetiQ. $1.7M to Spire, awards sizes to others unknown.
8.1.23 – RFP for RO data on Ocean Surface Winds
9.18.23 – CWDP 4: Spire wins a solo award (size not given, but based on increasing budget and previous sizes, likely in lower digit millions)

**NOAA – Commercial Weather Operational Program**
4.18.17 – Weather Act approves commercial data for operational NOAA use
11.20.20 – NOAA's first operational RO data purchase ($23M 2-Year IDIQ shared between Spire & GeoOptics). Delivery orders to be released throughout the 2 year period.
11.20.20 – First Delivery Order is 1 month of 500 daily RO profiles, from both GeoOptic ($308K) and Spire ($486.3K)
2.19.21 – Second Delivery Order, GeoOptics $1.6M for 6 months of 1,300 daily profiles
8.13.21 – Third Delivery Order, Spire $2M for 6 months of 3,000 daily profiles, beginning Sep'21
2.10.22 – Fourth Delivery Order, begins 3.16.22, for 10 months. 5,500 daily profiles from Spire for $8M and 500 daily profiles from GeoOptics for $456K
9.20.22 – Fifth Delivery Order, Spire $9.9M for 6 months (1.18.23 through 7.18.23) 3,300 RO Profiles a day. $23M IDIQ now used up.
3.23.23 – Awards new 5 year $59.3M IDIQ ("RODB-2") to Spire and PlanetiQ (GeoOptics no longer included).
3.27.23 – First Delivery Order on new IDIQ, starts 4.5.23 for 1 Month of 500 daily profiles. No size announced.
4.12.23 – Second Delivery Order, PlanetiQ awarded $8M for 3,100 daily profiles 7.18.23 to 1.18.24.
1.4.24 – Third Delivery Order, $9.4M to Spire for 6,000 daily profiles for 8 months (1.18.24 through 9.18.24)

**NOAA – Other:**
9.23.22 – $4.0M 24 month Space Services contract for Spire to demonstrate a NOAA designed Hyperspectral Microwave Sounder in orbit.
8.31.23 – $4.9M 12 month Space Services contract for design of a passive microwave sounder instrument. Other awardees are Northrop Grumman, Ball Aerospace, and Orbital Micro Systems, with the best design to be selected for a future constellation.
9.22.23 – AIS data ~half of the Pacific for one year (from 9.26.23 to 9.25.24), for ~$10K

| | 2016 | 2017 | 2018 | 2019 | FY'20 | Q1'21 | Q2'21 | Q3'21 | Q4'21 | FY'21 | Q1'22 | Q2'22 | Q3'22 | Q4'22 | FY'22 | Q1'23 | Q2'23 | Q3'23 | Q4'23 | FY'23 | Q1'24 | Q2'24 | Q3'24 | Q4'24 | FY'24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NOAA Rev Estimate: | 247 | 280 | 1,120 | 243 | 243 | 0 | 167 | 1,000 | 1,410 | 1,233 | 2,400 | 2,825 | 3,438 | 9,896 | 5,763 | 5,850 | 2,683 | 2,928 | 17,223 | 4,346 | 3,390 | 2,688 | 1,763 | 12,187 |
| y/y | | 13.5% | 300.0% | -78.3% | #DIV/0! | #DIV/0! | #DIV/0! | 311.5% | 480.1% | 407.5% | #DIV/0! | 1595.0% | 243.8% | 602.0% | 367.2% | 143.8% | -5.0% | -14.8% | 74.0% | -24.6% | -42.1% | 0.2% | -39.8% | -29.2% |
| % of Total | | | 6.1% | 0.9% | 0.0% | 0.0% | 0.0% | 0.0% | 3.2% | 6.8% | 12.4% | 13.8% | 15.4% | 12.3% | 23.8% | 22.1% | 9.8% | 10.6% | 16.3% | 16.9% | 11.3% | 8.1% | 5.0% | 9.8% |
| Revenue Ex NOAA: | | | | 17,371 | 28,247 | 9,473 | 9,113 | 9,394 | 13,985 | 41,965 | 16,837 | 16,995 | 17,593 | 18,948 | 70,372 | 18,406 | 20,643 | 24,634 | 24,798 | 88,480 | 21,342 | 26,610 | 30,312 | 33,538 | 111,801 |
| seq | | | | | | #DIV/0! | -3.8% | 3.1% | 48.9% | | 20.4% | 0.9% | 3.5% | 7.7% | | -2.9% | 12.2% | 19.3% | 0.7% | | -13.9% | 24.7% | 13.9% | 10.6% | |
| y/y | | | | | 62.6% | #DIV/0! | #DIV/0! | #DIV/0! | #DIV/0! | 48.6% | 77.7% | 86.5% | 87.3% | 35.5% | 67.7% | 9.3% | 21.5% | 40.0% | 30.9% | 25.7% | 16.0% | 28.9% | 23.1% | 35.2% | 26.4% |
| y/y organic | | | | | 62.6% | | | | | 41.2% | 23.6% | 24.5% | 25.6% | 11.0% | 17.2% | 9.3% | 21.5% | 40.0% | 30.9% | 25.7% | 16.0% | 28.9% | 23.1% | 35.2% | 26.4% |
| NOAA ARR Estimate: | | | | 0 | 0 | 0 | 4,000 | 4,000 | 4,000 | 9,600 | 9,600 | 12,150 | 12,150 | 12,150 | 19,800 | 19,800 | 6,000 | 6,010 | 6,010 | 15,510 | 15,510 | 0 | 0 | 0 |
| y/y | | | | | #DIV/0! | #DIV/0! | #DIV/0! | | #DIV/0! | #DIV/0! | #DIV/0! | 203.8% | 203.8% | 203.8% | 106.3% | 106.3% | -50.6% | -50.5% | -50.5% | -21.7% | -21.7% | -100.0% | -100.0% | -100.0% |
| ARR Ex NOAA: | | | | 36,179 | 34,916 | 36,590 | 41,241 | 66,752 | 66,752 | 72,038 | 75,716 | 85,971 | 87,264 | 87,264 | 84,963 | 93,018 | 97,063 | 100,817 | 100,817 | 105,380 | | | | |
| seq | | | | | | | | | | 7.9% | 5.1% | 13.5% | 1.5% | | -2.6% | 9.5% | 4.3% | 3.9% | | 4.5% | | | | |
| y/y | | | | | | | | | 84.5% | 106.3% | 106.9% | 108.5% | 30.7% | 30.7% | 17.9% | 22.9% | 12.9% | 15.5% | 15.5% | 24.0% | | | | |
| y/y organic | | | | | | | | | 22.1% | 34.9% | 37.4% | 43.9% | 30.7% | 30.7% | 17.9% | 22.9% | 12.9% | 15.5% | 15.5% | 24.0% | | | | |

*Source: Craig-Hallum Capital Group; Spire Global, Inc.*



June 5, 2024

**Spire Global, Inc.**
**NASA Timeline - Much More Gradual Expansion. All Craig-Hallum Estimates.**
**Craig-Hallum Capital Group LLC**

| | 2016 | 2017 | 2018 | 2019 | FY'20 | Q1'21 | Q2'21 | Q3'21 | Q4'21 | FY'21 | Q1'22 | Q2'22 | Q3'22 | Q4'22 | FY'22 | Q1'23 | Q2'23 | Q3'23 | Q4'23 | FY'23 | Q1'24 | Q2'24 | Q3'24 | Q4'24 | FY'24 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **NASA CSDA Commentary:** | | | 9.24.18 – CSDA program begins, buying bulk data access for all government funded researchers, chiefly RO data | | | | | | | | | | | | | | | | | | | | | | |
| | | | 11.1.19 CSDA expands purchased datasets with Ionospheric profiles, GNSS reflectometry, magnetometer and scintillation data | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | 5.1.21 – CSDA further expansion with access to Ocean Winds, Soil Moisture, additional GNSS-R | | | | | | | | | | | | | | | | | | | |
| | | | | | | | Q2'22 – $6M 12 Month Extension | | | | | | | | | | | | | | | | | | |
| | | | | | | | | 9.20.22 – Space Services Deal for 1 satellite, under the CSDA Program | | | | | | | | | | | | | | | | |
| | | | | | | | | 12.8.22 GAO Report says total NASA CSDA purchases with Spire are $21.8M since 2018 | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | Q3'23 – $6.5M 12 Month Extension | | | | | | | | | | |
| | | | | | | | | | | | | | | 10.5.23 – Included In 7 Vendor Five Year $476M IDIQ | | | | | | | | | | |
| **NASA Rev Estimate:** | 1,000 | | 4,250 | 5,500 | 1,375 | 1,375 | 1,500 | 1,500 | 5,750 | 1,500 | 1,500 | 1,600 | 1,700 | 6,300 | 1,700 | 1,825 | 1,825 | 1,975 | 7,325 | 1,925 | 1,975 | 1,975 | 1,975 | 7,850 | |
| *seq* | | | | | 0.0% | 0.0% | 9.1% | 0.0% | | 0.0% | 0.0% | 6.7% | 6.3% | | 0.0% | 7.4% | 0.0% | 8.2% | | -2.5% | 2.6% | 0.0% | 0.0% | | |
| *y/y* | | | 325.0% | 29.4% | 0.0% | 0.0% | 9.1% | 9.1% | 4.5% | 9.1% | 9.1% | 6.7% | 13.3% | 9.6% | 13.3% | 21.7% | 14.1% | 16.2% | 16.3% | 13.2% | 8.2% | 8.2% | 0.0% | 7.2% | |
| *% of Total* | | | 23.0% | 19.3% | 14.2% | 15.1% | 15.7% | 10.0% | 13.3% | 8.3% | 7.7% | 7.8% | 7.6% | 7.8% | 7.0% | 6.9% | 6.7% | 7.1% | 6.9% | 7.5% | 6.6% | 6.0% | 5.6% | 6.3% | |
| **Revenue Ex NASA Estimate:** | | | | 14,241 | 22,990 | 8,341 | 7,738 | 8,061 | 13,485 | 37,625 | 16,570 | 17,895 | 18,818 | 20,685 | 73,968 | 22,468 | 24,668 | 25,492 | 25,750 | 98,378 | 23,763 | 28,025 | 31,025 | 33,325 | 116,138 |
| *seq* | | | | | | 41.5% | -7.2% | 4.2% | 67.3% | | 22.9% | 8.0% | 5.2% | 9.9% | | 8.6% | 9.8% | 3.3% | 1.0% | | -7.7% | 17.9% | 10.7% | 7.4% | |
| *y/y* | | | | | 61.4% | 47.8% | 37.1% | 38.8% | 128.8% | 63.7% | 98.7% | 131.3% | 133.4% | 53.4% | 96.6% | 35.6% | 37.8% | 35.5% | 24.5% | 33.0% | 5.8% | 13.6% | 21.7% | 29.4% | 18.1% |
| *y/y organic* | | | | | 61.4% | | | | | 53.8% | 32.6% | 45.8% | 48.4% | 24.8% | 32.8% | 35.6% | 37.8% | 35.5% | 24.5% | 33.0% | 5.8% | 13.6% | 21.7% | 29.4% | 18.1% |
| **Combined NOAA/NASA Est:** | 1,280 | | 5,370 | 5,743 | 1,618 | 1,375 | 1,667 | 2,500 | 7,160 | 2,733 | 3,900 | 4,425 | 5,138 | 16,196 | 7,463 | 7,675 | 4,508 | 4,903 | 24,548 | 6,271 | 5,365 | 4,663 | 3,738 | 20,037 |
| *seq* | | | | | | -15.0% | 21.2% | 50.0% | | 9.3% | 42.7% | 13.5% | 16.1% | | 45.3% | 2.8% | -41.3% | 8.7% | | 27.9% | -14.5% | -13.1% | -19.8% | |
| *y/y* | | | 319.5% | 6.9% | | | | | 24.7% | 68.9% | 183.6% | 165.5% | 105.5% | 126.2% | 173.0% | 96.8% | 1.9% | -4.6% | 51.6% | -16.0% | -30.1% | 3.4% | -23.8% | -18.4% |
| *% of Total* | | | 29.0% | 20.2% | 16.7% | 15.1% | 17.4% | 16.7% | 16.5% | 15.1% | 20.1% | 21.7% | 23.0% | 20.2% | 30.9% | 29.0% | 16.5% | 17.7% | 23.2% | 24.4% | 17.9% | 14.1% | 10.6% | 16.2% |
| **Implied Rest Of Government Est:** | | | | | | 3,629 | 3,546 | 4,348 | 5,174 | 16,697 | 3,049 | 2,681 | 2,313 | 3,052 | 11,095 | 3,655 | 3,499 | 6,731 | 5,962 | 19,847 | | | | | |
| *seq* | | | | | | | -2.3% | 22.6% | 19.0% | | -41.1% | -12.1% | -13.7% | 32.0% | | 19.7% | -4.3% | 92.4% | -11.4% | | | | | | |
| *y/y* | | | | | | | | | | | -16.0% | -24.4% | -46.8% | -41.0% | -33.5% | 19.9% | 30.5% | 191.0% | 95.3% | 78.9% | | | | | |
| *% of Total* | | | | | | 37.3% | 38.9% | 45.5% | 34.5% | 38.5% | 16.9% | 13.8% | 11.3% | 13.6% | 13.8% | 15.1% | 13.2% | 24.6% | 21.5% | 18.8% | | | | | |
| **Revenue Ex NOAA/NASA:** | | | | 13,121 | 22,747 | 8,098 | 7,738 | 7,894 | 12,485 | 36,215 | 15,337 | 15,495 | 15,993 | 17,248 | 64,072 | 16,706 | 18,818 | 22,809 | 22,823 | 81,155 | 19,417 | 24,635 | 28,337 | 31,563 | 103,951 |
| *seq* | | | | | | | -4.4% | 2.0% | 58.2% | | 22.8% | 1.0% | 3.2% | 7.8% | | -3.1% | 12.6% | 21.2% | 0.1% | | -14.9% | 26.9% | 15.0% | 11.4% | |
| *y/y* | | | | | 73.4% | | | | | 59.2% | 89.4% | 100.2% | 102.6% | 38.1% | 76.9% | 8.9% | 21.4% | 42.6% | 32.3% | 26.7% | 16.2% | 30.9% | 24.2% | 38.3% | 28.1% |
| **Total ARR** | | | | 36,179 | 34,916 | 36,590 | 45,241 | 70,752 | 70,752 | 81,638 | 85,316 | 98,121 | 99,414 | 99,414 | 104,763 | 112,818 | 103,063 | 106,827 | 106,827 | 120,890 | | | | | |
| *seq* | | | | | -3.5% | 4.8% | 23.6% | 56.4% | | 15.4% | 4.5% | 15.0% | 1.3% | | 5.4% | 7.7% | -8.6% | 3.7% | | 13.2% | | | | | |
| *y/y* | | | | | | | 50.9% | 95.6% | 95.6% | 133.8% | 133.2% | 116.9% | 40.5% | 40.5% | 28.3% | 32.2% | 5.0% | 7.5% | 7.5% | 15.4% | | | | | |
| *y/y organic* | | | | | | | | | 29.4% | 52.8% | 54.9% | 53.9% | 40.5% | 40.5% | 28.3% | 32.2% | 5.0% | 7.5% | 7.5% | 15.4% | | | | | |
| **Total Revenue** | | | | 18,491 | 28,490 | 9,716 | 9,113 | 9,561 | 14,985 | 43,375 | 18,070 | 19,395 | 20,418 | 22,385 | 80,268 | 24,168 | 26,493 | 27,317 | 27,725 | 105,703 | 25,688 | 30,000 | 33,000 | 35,300 | 123,988 |
| *seq* | | | | | 33.7% | -6.2% | 4.9% | 56.7% | | 20.6% | 7.3% | 5.3% | 9.6% | | 8.0% | 9.6% | 3.1% | 1.5% | | -7.3% | 16.8% | 10.0% | 7.0% | | |
| *y/y* | | | | | 54.1% | 38.4% | 29.8% | 33.1% | 106.1% | 52.2% | 86.0% | 112.8% | 113.6% | 49.4% | 85.1% | 33.7% | 36.6% | 33.8% | 23.9% | 31.7% | 6.3% | 13.2% | 20.8% | 27.3% | 17.3% |
| *y/y organic* | | | | | 54.1% | 38.4% | 29.8% | 33.1% | 71.4% | 44.8% | 30.3% | 42.1% | 44.0% | 23.9% | 30.7% | 33.7% | 36.6% | 33.8% | 23.9% | 31.7% | 6.3% | 13.2% | 20.8% | 27.3% | 17.3% |

*Source: Craig-Hallum Capital Group; Spire Global, Inc.*



## The Product Offering And Use Cases:

Spire Global was founded in 2012 in San Francisco by former geospatial / NASA scientists Peter Platzer, Joel Spark, and Jeroen Cappaert, to develop a constellation of nanosatellites, with the vision that each satellite would collect a variety of Radio Frequency signals. Indeed, most of the satellites carry three distinct payloads for three distinct radio frequency use cases: collecting location signals automatically broadcasted from ships (a protocol called "AIS"), collecting location signals automatically broadcasted every second from planes (a protocol called "ADS-B"), and collecting GNSS measurements for weather forecasting. These GNSS measurements take two forms, GNSS-R (or "GNSS-Reflectometry") and GNSS-RO (or as we have frequently called it, "Radio Occultation"). GNSS-Reflectometry measures signals from GPS satellites after those signals have bounced off the earth, and are able to deliver weather measurements regarding temperature and wind, including such astonishingly detailed measurements as wave height and wave trough. GNSS-Radio Occultation measures GPS signals that have travelled directly through the atmosphere from the GPS satellite to the Spire satellite, and based on the speed with which the wave has propagated and the curvature of the wave through the atmosphere, Spire is able to collect such datapoints as atmospheric density, wind, composition, temperature, etc.

With ~100 satellites in orbit, and each satellite sensitive to signals great distances away, Spire's coverage is global and near constant (~200 times a day), giving customers a near total global picture of traffic, trade, and weather.

In Maritime the aggregated ship signals (which include location as well as velocity, destination, ship ID, etc), are used for military intelligence, illegal activity monitoring, competitive intelligence, logistics planning, economic monitoring, etc.

In Aviation the aggregated plane signals are used for logistics, safety, route planning, predictive maintenance, etc. Government customers in both Aviation and Maritime include defense agencies, port authorities, and agencies involved with search and rescue. Commercial customers in Aviation and Maritime seem primarily to be software startups embedding Spire data into their verticalized analytic solutions used by operators, although there have been a handful of notable enterprise wins.

In Weather the collected radio waves yield a tremendous variety of data including temperature, humidity, air pressure, precipitation, wind speed, convective energy, wave height, wave period, currents, etc. etc. This data is used by governments for research and weather forecasting, a multi-billion-dollar use case, both civilly as well as for military operations. Commercially, weather data is again used as a core dataset embedded in many verticalized software applications across uses like shipping, aviation, and agriculture.

## Satellite Specifications:

Spire's in-house manufactured satellites are called "LEMURs" or "Low-Earth Multi-Use Receiver". They cost about ~$180K, with a ~4 year lifespan, and most of them carry several payloads for monitoring AIS, ADS-B, and Weather. They weigh about five kilograms and are about the size of a loaf of bread, or



technically speaking their size is "3U". Cubesats are measured in 10 centimeter by 10 centimeter by 10 centimeter cubes, so a satellite the size of one such cube is a 1U, whereas Spire satellites are 10x10x30 centimeters, or a "3U". When Spire Space Services talks about their "6U" satellites or "12U" satellites, they are referring to satellites roughly 2x and 4x the size of their standard satellites.

Satellite capacity is typically gated by multiple factors, not just how much the antenna can pick up, but the onboard compute capacity, the power generated by the solar panels, and the downlink bandwidth when communicating with ground stations. The life of a satellite is typically ended by hardware failure in the harsh conditions of space (that is due to temperature extremes, radiation, microparticles, etc.) but if a satellite lives long enough it will also eventually be slowed down by the trace upper atmosphere and its orbit will eventually decay, with the satellite falling down under gravity and burning up in the atmosphere. Larger satellites may have thrusters to adjust their orbit and keep their orbit from decaying, but inexpensive satellites like Spire's LEMURs lack thrusters.

## Capitalization / Share Count

- The company has no SPAC overhang remaining over the stock. The 2.3M of warrants held by the SPAC sponsors/investors (exercise price $92 per share), were all exchanged for 449K shares under a Nov'22 agreement.
- The only warrants are in connection with the debt (the Blue Torch facility), with 1.06M warrants exercisable at $5.44 per share, not maturing until 2032 and 2033, as well as a small chunk of 24.8K credit warrants outstanding at a $16.08 exercise price.
- In terms of standard SBC dilution, the company has 1.9M stock options outstanding and 1.8M RSU's in the process of vesting.
- CEO Peter Platzer along with the other Spire Founders hold Class B stock which has 9 votes per share, giving the founders 39.1% of all voting power. Or just counting Peter Platzer's shares (in combination with the shares of his wife and COO, Theresa Condor), he has 30.4% of all voting power.

## New CFO – Leo Basola.

The new CFO, Leo Basola, is a material upgrade for the company. His crisp grip of the business and candid approach to dealing with the street is dramatically better than his predecessor. We believe his presence will better position the company for vendor relations, debt refinancing and certainly for better informing and communicating with investors.

## Modeling Space Services.

Spire's results are lumpy and one of the primary culprits is Space Services, which is complex to model and often a source of confusion on earnings calls. We lay out the process of rev-rec and cash collection below.



Spire's Space Services are an end-to-end offering where Spire designs, manufactures, arranges for launch, and finally operates a finalized satellite in orbit. The first year or two during which design/construction occurs are called "Pre-Space", while the following three-to-five year period of satellite operations are called "Post-Space". During Pre-Space the company recognizes revenue as design, manufacturing, and launch milestones are reached, with cash collection mostly upfront covering the cash costs of design and capital expenditure. The satellite built is owned by Spire and capitalized to Spire's balance sheet. After launch of the satellite, Post-Space begins, with Spire delivering data-as-a-service from the satellite. The customer pays a recurring ratable contracted amount for the service, while Spire recognizes expense from depreciation of the satellite.

In an average hypothetical contract, 1/3rd of revenues are Pre-Space and 2/3rds of revenues are Post-Space, with about 1/3rd of expenses/cash outflow as design expense and 2/3rds of expenses as capex/the resulting depreciation. Because the bulk of revenue and expense are recognized during Post-Space, but Post-Space is much longer, overall both revenue recognition and expense recognition stay fairly ratable across the whole contract, with the biggest lumpiness coming in rev-rec during pre-space as milestones are achieved. See the table below where the steady gross margin profile is depicted.

**Spire Global, Inc.**
**Hypothetical Space Services Contract - Impact To Financials**
**Craig-Hallum Capital Group LLC**

| | | PreSpace | PreSpace | PostSpace | PostSpace | PostSpace | PostSpace | PostSpace |
|---|---|---|---|---|---|---|---|---|
| | Year | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| Income Statement | Revenue | 50.0 | 50.0 | 40.0 | 40.0 | 40.0 | 40.0 | 40.0 |
| | Design Expense | 17.5 | 17.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| | Depreciation | 0.0 | 0.0 | 13.0 | 13.0 | 13.0 | 13.0 | 13.0 |
| | Gross Profit | 32.5 | 32.5 | 27.0 | 27.0 | 27.0 | 27.0 | 27.0 |
| | Gross Margin % | 65% | 65% | 68% | 68% | 68% | 68% | 68% |
| | | | | | | | | |
| Cash Flows | Cash Collection | 70.0 | 30.0 | 40.0 | 40.0 | 40.0 | 40.0 | 40.0 |
| | Cash Cost Of Design | 17.5 | 17.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| | CapEx | 32.5 | 32.5 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| | Net Cash Flow | 20.0 | -20.0 | 40.0 | 40.0 | 40.0 | 40.0 | 40.0 |
| | | | | | | | | |
| Balance Sheet | Contract Liabilities | 20.0 | -20.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| | Accounts Receivable | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| | Contract Assets | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |

*Source: Craig-Hallum Capital Group; Spire Global, Inc.*

On the cash collection front, Pre-Space is cash neutral while Post-Space is where all the positive cash flow is realized. This is because during pre-space cash is collected sufficient to cover the design/capex expenses, however during Post-Space is when major benefit is achieved, as Spire continues to collect ratable cash payments for the data-service, but essentially all the cash costs of getting the asset to orbit are paid and done. See the table above for an example of how the company lays out these contracts.

**Spire Global, Inc.**
**Institutional Research**

## STOCK OPPORTUNITY

We are initiating with a Buy rating and $13 price target based on a 2.7x EV/'24 Revenue multiple (currently trading at 2.0x EV/'24 Revenue). This compares to a NewSpace comp group trading 2.7x revenues, legacy satellite & defense stocks trading 3.5x revenues, and upper teens growth software names trading 5.7x revenues. We believe Spire's growth profile, margin profile, balance sheet, and business opportunity, deserve a premium to other space names as the company demonstrates a model that is increasingly software-like.

## RISKS

We believe an investment in Spire involves the following risks:

- Space is a challenging environment, and investors often underestimate the regular risks of space including loss of communications, orbital decay, loss at launch, and military action. Should Spire's systems unexpectedly degrade, this could have a material impact on the company's ability to service customer contracts.
- The AIS, ADS-B, and RO satellite data markets have shown a few signs of limited pricing power. Should pricing dynamics continue to evolve or additional entrants enter the market, Spire's markets could become commoditized.
- Space operation is subject to regulatory oversight and a wide array of licenses, the loss of any of which could hinder Spire's ability to operate.
- CEO Peter Platzer has Class B super-voting shares worth 9 votes apiece, which could hinder any future shareholder activism.
- Should Spire continue to see elevated churn or were their business to not pick up as anticipated, their net debt and negative FCF position could pose challenges to refinancing.

## CRAIG-HALLUM ALPHA SELECT LIST

The Alpha Select list is an actively researched collection of small, under-followed public companies that we believe have the potential to become much larger. The Alpha Select List will typically consist of sub-$500M market cap companies with attractive business models, above average growth trends, favorable macro/secular themes and management teams that we believe have the ability to take the business to the next level.



June 5, 2024

# Spire Global Inc.
## (SPIR)
### Income Statement

Acquisition History — Exact Earth - 11.30.21, $129M ($109.6M Cash, $22.3M Common Stock)

(data in thousands, except per share)

| | Fiscal 2019 | Fiscal 2020 | Fiscal 2021 | Fiscal 2022 | Mar 1Q23 | Jun 2Q23 | Sep 3Q23 | Dec 4Q23 | Fiscal 2023 | Mar 1Q24 | Jun 2Q24E | Sep 3Q24E | Dec 4Q24E | Fiscal 2024E | Fiscal 2025E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Revenue** | 18,491 | 28,490 | 43,375 | 80,268 | 24,168 | 26,493 | 27,317 | 27,725 | 105,703 | 25,688 | 30,000 | 33,000 | 35,300 | 123,988 | 152,447 |
| Cost of Sales | 14,839 | 10,259 | 17,924 | 35,722 | 9,258 | 8,541 | 8,462 | 11,817 | 38,078 | 11,447 | 10,800 | 10,230 | 10,414 | 42,891 | 46,288 |
| **Gross Profit** | 3,652 | 18,231 | 25,451 | 44,546 | 14,910 | 17,952 | 18,855 | 15,908 | 67,625 | 14,241 | 19,200 | 22,770 | 24,887 | 81,098 | 106,159 |
| R&D | 14,244 | 20,083 | 28,756 | 31,722 | 9,012 | 8,850 | 9,581 | 8,006 | 35,449 | 8,891 | 9,000 | 9,050 | 9,100 | 36,041 | 38,300 |
| S&M | 5,059 | 10,060 | 17,811 | 22,507 | 6,413 | 6,110 | 6,320 | 4,204 | 23,047 | 4,443 | 4,390 | 5,540 | 5,885 | 20,257 | 23,289 |
| G&A | 9,534 | 11,982 | 24,338 | 34,858 | 9,274 | 9,128 | 9,197 | 7,280 | 34,879 | 7,944 | 8,000 | 8,300 | 8,300 | 32,544 | 33,600 |
| Operating Expenses | 28,837 | 42,125 | 70,905 | 89,087 | 24,699 | 24,088 | 25,098 | 19,490 | 93,375 | 21,278 | 21,390 | 22,890 | 23,285 | 88,842 | 95,189 |
| **Operating Profit** | (25,185) | (23,894) | (45,454) | (44,541) | (9,789) | (6,136) | (6,243) | (3,582) | (25,750) | (7,037) | (2,190) | (120) | 1,602 | (7,745) | 10,970 |
| **Adjusted EBITDA (ex. SBC)** | (14,971) | (18,348) | (37,518) | (32,644) | (6,732) | (3,043) | (3,357) | 2,131 | (11,001) | (1,068) | 2,260 | 3,230 | 4,552 | 8,974 | 24,620 |
| Other income (expense) net | (3,128) | (6,719) | (11,394) | (13,007) | (4,013) | (4,073) | (4,188) | (4,430) | (16,704) | (4,599) | (4,500) | (4,500) | (4,500) | (18,099) | (18,200) |
| **Pre-Tax Income** | (28,313) | (30,613) | (56,848) | (57,548) | (13,802) | (10,209) | (10,431) | (8,012) | (42,454) | (11,636) | (6,690) | (4,620) | (2,898) | (25,844) | (7,230) |
| Tax (refund) | 334 | 400 | 497 | 322 | 269 | 213 | 78 | (488) | 72 | 41 | 100 | 100 | 100 | 341 | 400 |
| **Net Income** | (28,647) | (31,013) | (57,345) | (57,870) | (14,071) | (10,422) | (10,509) | (7,524) | (42,526) | (11,677) | (6,790) | (4,720) | (2,998) | (26,185) | (7,630) |
| | | | | | | | | | | | | | | | |
| **Diluted EPS** | | ($14.09) | ($13.91) | ($3.31) | ($0.78) | ($0.56) | ($0.51) | ($0.36) | ($2.21) | ($0.54) | ($0.28) | ($0.19) | ($0.12) | ($1.12) | ($0.29) |
| *Diluted Shares* | | 2,201 | 8,120 | 17,484 | 18,096 | 18,469 | 20,756 | 20,954 | 19,569 | 21,813 | 24,655 | 24,955 | 25,255 | 24,170 | 26,300 |
| **Diluted GAAP EPS** | | ($14.77) | ($23.76) | ($5.12) | ($0.98) | ($0.88) | ($0.86) | ($0.58) | ($3.30) | ($1.16) | ($0.60) | ($0.37) | ($0.30) | ($2.43) | ($0.98) |
| *GAAP Diluted Shares* | | 2,201 | 8,120 | 17,484 | 18,096 | 18,469 | 20,756 | 20,954 | 19,569 | 21,813 | 24,655 | 24,955 | 25,255 | 24,170 | 26,300 |

## Margin Analysis

| | Fiscal 2019 | Fiscal 2020 | Fiscal 2021 | Fiscal 2022 | Mar 1Q23 | Jun 2Q23 | Sep 3Q23 | Dec 4Q23 | Fiscal 2023 | Mar 1Q24 | Jun 2Q24E | Sep 3Q24E | Dec 4Q24E | Fiscal 2024E | Fiscal 2025E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Gross Margin** | 19.8% | 64.0% | 58.7% | 55.5% | 61.7% | 67.8% | 69.0% | 57.4% | 64.0% | 55.4% | 64.0% | 69.0% | 70.5% | 65.4% | 69.6% |
| R&D | 77.0% | 70.5% | 66.3% | 39.5% | 37.3% | 33.4% | 35.1% | 28.9% | 33.5% | 34.6% | 30.0% | 27.4% | 25.8% | 29.1% | 25.1% |
| S&M | 27.4% | 35.3% | 41.1% | 28.0% | 26.5% | 23.1% | 23.1% | 15.2% | 21.8% | 17.3% | 14.6% | 16.8% | 16.7% | 16.3% | 15.3% |
| G&A | 51.6% | 42.1% | 56.1% | 43.4% | 38.4% | 34.5% | 33.7% | 26.3% | 33.0% | 30.9% | 26.7% | 25.2% | 23.5% | 26.2% | 22.0% |
| Operating Expenses | 156.0% | 147.9% | 163.5% | 111.0% | 102.2% | 90.9% | 91.9% | 70.3% | 88.3% | 82.8% | 71.3% | 69.4% | 66.0% | 71.7% | 62.4% |
| **Operating Margin** | (136.2%) | (83.9%) | (104.8%) | (55.5%) | (40.5%) | (23.2%) | (22.9%) | (12.9%) | (24.4%) | (27.4%) | (7.3%) | (0.4%) | 4.5% | (6.2%) | 7.2% |
| **Adjusted EBITDA (ex. SBC)** | (81.0%) | (64.4%) | (86.5%) | (40.7%) | (27.9%) | (11.5%) | (12.3%) | 7.7% | (10.4%) | (4.2%) | 7.5% | 9.8% | 12.9% | 7.2% | 16.1% |
| Pre Tax Margin | (153.1%) | (107.5%) | (131.1%) | (71.7%) | (57.1%) | (38.5%) | (38.2%) | (28.9%) | (40.2%) | (45.3%) | (22.3%) | (14.0%) | (8.2%) | (20.8%) | (4.7%) |
| Tax Rate | (1.2%) | (1.3%) | (0.9%) | (0.6%) | (1.9%) | (2.1%) | (0.7%) | 6.1% | (0.2%) | (0.4%) | (1.5%) | (2.2%) | (3.5%) | (1.3%) | (5.5%) |
| **Net Margin** | (154.9%) | (108.9%) | (132.2%) | (72.1%) | (58.2%) | (39.3%) | (38.5%) | (27.1%) | (40.2%) | (45.5%) | (22.6%) | (14.3%) | (8.5%) | (21.1%) | (5.0%) |

## Y/Y Growth Rates

| | Fiscal 2019 | Fiscal 2020 | Fiscal 2021 | Fiscal 2022 | Mar 1Q23 | Jun 2Q23 | Sep 3Q23 | Dec 4Q23 | Fiscal 2023 | Mar 1Q24 | Jun 2Q24E | Sep 3Q24E | Dec 4Q24E | Fiscal 2024E | Fiscal 2025E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue Growth** | | 54% | 52% | 85% | 34% | 37% | 34% | 24% | 32% | 6% | 13% | 21% | 27% | 17% | 23% |
| Operating Expenses | | 46% | 68% | 26% | 11% | 14% | 10% | -15% | 5% | -14% | -11% | -9% | 19% | -5% | 7% |
| **Operating Profit** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Adjusted EBITDA (ex. SBC)** | | - | - | - | - | - | - | - | - | - | - | - | 114% | - | 174% |
| Pre-Tax Income | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Income | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Non-GAAP EPS** | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |

* All figures are Non-GAAP unless otherwise noted.

June 5, 2024





**June 5, 2024**

# Spire Global Inc.
## (SPIR)
### Balance Sheet & Cash Flows

(data in thousands, except NOLs)

| | Fiscal 2019 | Fiscal 2020 | Fiscal 2021 | Fiscal 2022 | Mar 1Q23 | Jun 2Q23 | Sep 3Q23 | Dec 4Q23 | Fiscal 2023 | Mar 1Q24 | Jun 2Q24E | Sep 3Q24E | Dec 4Q24E | Fiscal 2024E | Fiscal 2025E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Balance Sheet** | | | | | | | | | | | | | | | |
| **Cash & Equivalents** | | 15,571 | 109,256 | 47,196 | 46,952 | 43,144 | 29,936 | 29,144 | | 51,985 | | | | | |
| **A/R** | | 3,738 | 10,163 | 13,864 | 13,855 | 20,462 | 18,660 | 9,911 | | 12,346 | | | | | |
| Other | | 2,965 | 12,155 | 35,716 | 38,822 | 34,158 | 33,047 | 30,281 | | 29,449 | | | | | |
| CURRENT ASSETS | | 22,274 | 131,574 | 96,776 | 99,629 | 97,764 | 81,643 | 69,336 | | 93,780 | | | | | |
| PPE | | 20,458 | 48,704 | 53,752 | 58,147 | 62,964 | 69,610 | 71,209 | | 71,853 | | | | | |
| Goodwill & Intangible Assets | | 0 | 73,392 | 63,921 | 63,629 | 64,606 | 62,671 | 63,815 | | 62,045 | | | | | |
| Operating Lease ROU Assets | | | | | 12,549 | 13,614 | 14,317 | 14,921 | | 14,324 | | | | | |
| Other | | 1,690 | 36,524 | 30,376 | 29,548 | 29,415 | 27,768 | 27,544 | | 25,970 | | | | | |
| TOTAL ASSETS | | 44,422 | 290,194 | 256,512 | 263,502 | 268,363 | 256,009 | 246,825 | | 267,972 | | | | | |
| | | | | | | | | | | | | | | | |
| A/P & Accrued Expenses | | 5,178 | 16,351 | 17,512 | 18,974 | 18,593 | 19,996 | 18,381 | | 19,325 | | | | | |
| **Contract Liabilities** | | 8,110 | 8,627 | 15,856 | 17,444 | 21,854 | 22,763 | 23,165 | | 22,617 | | | | | |
| Other | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | 0 | | | | | |
| CURRENT LIABILITIES | | 13,288 | 24,978 | 33,368 | 36,418 | 40,447 | 42,759 | 41,546 | | 41,942 | | | | | |
| Note Payable | | 26,645 | 51,124 | 98,475 | 119,035 | 119,790 | 117,635 | 114,113 | | 115,016 | | | | | |
| Operating Lease Liabilities | | 0 | 0 | 10,815 | 11,523 | 12,509 | 13,049 | 13,079 | | 12,488 | | | | | |
| Other | | 53,225 | 25,228 | 3,731 | 2,689 | 2,084 | 5,080 | 7,549 | | 13,216 | | | | | |
| TOTAL LIABILITIES | | 93,158 | 101,330 | 146,389 | 169,665 | 174,830 | 178,523 | 176,287 | | 182,662 | | | | | |
| Owners Equity | | -48,736 | 188,864 | 110,123 | 93,837 | 93,533 | 77,486 | 70,538 | | 85,310 | | | | | |
| TOTAL LIAB. & EQUITY | | 44,422 | 290,194 | 256,512 | 263,502 | 268,363 | 256,009 | 246,825 | | 267,972 | | | | | |
| **Cash Flows** | | | | | | | | | | | | | | | |
| **Cash From Operations** | | (14,773) | (57,986) | (47,820) | (11,290) | (11,301) | (5,142) | 4,111 | | (7,345) | | | | | |
| less: Cap-Ex. | | (10,314) | (15,421) | (18,915) | (4,649) | (8,028) | (11,017) | (6,343) | | (8,564) | | | | | |
| **Free Cash Flow** | | (25,087) | (73,407) | (66,735) | (15,939) | (19,329) | (16,159) | (2,232) | | (15,909) | | | | | |
| FCF Margin | | -88.1% | -169.2% | -83.1% | -66.0% | -73.0% | -59.2% | -8.1% | | -61.9% | | | | | |
| | | | | | | | | | | | | | | | |
| **Cash From Investing** | | (10,415) | (119,479) | (41,828) | (6,957) | (3,165) | (9,824) | 2,293 | | (8,684) | | | | | |
| **Cash From Financing** | | 16,624 | 270,534 | 26,373 | 19,886 | 8,288 | 0 | (4,267) | | 38,148 | | | | | |
| | | | | | | | | | | | | | | | |
| DSOs | | | | | 52 | 70 | 62 | 33 | | 44 | | | | | |



**June 5, 2024**

---

## REQUIRED DISCLOSURES



| | Initiate: April 23, 2024 – Rating: Buy – Price Target: $13 |

*Source: FactSet*

**Ratings definitions:**

**Buy** rated stocks generally have twelve month price targets that are more than 20% above the current price. **Hold** rated stocks generally have twelve month price targets near the current price. **Sell** rated stocks generally have no price target and we would sell the stock.

**Fundamental trend definitions:**

**Improving** means growth rates of key business metrics are generally accelerating. **Stable** means growth rates of key business metrics are generally steady. **Mixed** means growth rates of some key business metrics are positive but others are negative. **Declining** means growth rates of key business metrics are generally decelerating.

**Ratings Distribution (3/31/2024)**

| Rating | % Of Companies Covered | % With Investment Banking Relationships |
|---|---|---|
| Buy | 75% | 16% |
| Hold | 25% | 4% |
| Sell | 0% | NA |
| Total | 100% | 13% |

**Information about valuation methods and risks can be found in the "STOCK OPPORTUNITY" and "RISKS" sections, respectively, of this report.**

CHLM makes a market in this security.

CHLM expects to receive or intends to seek compensation for investment banking services from the subject company in the next three months. Analysts receive no direct compensation in connection with the firm's investment banking business.

Analysts may be eligible for bonus compensation based on the overall profitability of the firm, which takes into account revenues from all of the firm's business, including investment banking.

## OTHER DISCLOSURES

Although the statements of fact in this report have been obtained from and are based upon recognized statistical services, issuer reports or communications, or other sources that Craig-Hallum believes to be reliable, we cannot guarantee their accuracy. All opinions and estimates included in this report constitute Craig-Hallum's judgment as of the date of this report and are subject to change without notice. Craig-Hallum may effect transactions as principal or agent in the securities mentioned herein. The securities discussed or recommended in this report may be unsuitable for investors depending on their specific investment objectives and financial position. This report is offered for informational purposes only, and does not constitute an offer or solicitation to buy or sell any securities discussed herein in any jurisdiction where such would be prohibited. Additional information available upon request. Member SIPC.

## REGULATION AC CERTIFICATION

I, Jeff Van Rhee, hereby certify that the views expressed in this research report accurately reflect my personal views about the subject security and issuer. No part of my compensation was, is or will be directly or indirectly related to the specific recommendations or views contained herein.

---